# EXHIBIT 1

FILED
SUPERIOR COURT OF CALIFORNIA
COUNTY OF SAN BERNARDINO
SAN BERNARDINO DISTRICT

JUN 0 4 2018

BY _Alma Vallejo Garcia_
ALMA VALLEJO GARCIA, DEPUTY

1  Ryan Vos SB224368
   Lisa Herme SB283111
2  Christine S. Siduguen SB240380
   Stasia A. Rudiman SB315707
3  Brooke Park SB314555
   MANDARICH LAW GROUP, LLP
4  420 N. Wabash Ave Suite 400
   Chicago, IL 60611
5  877.285.4918
   Facsimile: 818-888-1260
6  *Attorneys for Plaintiff: Velocity Investments, LLC*

7        **SUPERIOR COURT OF THE STATE OF CALIFORNIA**
         **IN AND FOR THE COUNTY OF SAN BERNARDINO - LIMITED**
8

9
   Velocity Investments, LLC,                    | Case No.   CIVDS1814035
10                              Plaintiff,        |
                                                   | **COMPLAINT FOR:**
11 vs.                                            |
                                                   | 1.  **BREACH OF CONTRACT**
12 NGOC JENNY TRAN, an individual;               | 2.  **OPEN BOOK ACCOUNT**
                                                   |
13 and DOES 1 through 10 inclusive.              |
                              Defendant.          |
14                                                 | **DEMAND: $7,284.39**

15 Plaintiff alleges:

16            **FACTS COMMON TO ALL CAUSES OF ACTION**

17       1. Plaintiff is and at all times herein mentioned, Velocity Investments, LLC, and successor

18 in interest to original creditor, WebBank.

19       2. Plaintiff is the only entity that purchased the debt after charge-off and its name and

20 address is as follows: Velocity Investments, LLC; 1800 Route 34 North Building 3, Suite 305,

21 Wall NJ 07719.

22       3. Plaintiff is a debt buyer, and is the sole owner of the debt at issue.

23       4. The charge-off creditor at the time of charge-off is Prosper Funding LLC, 221 Main

24 Street, Suite 300, San Francisco, CA 94105, and the account number associated with this debt is

25 XX2366.

26       5. Plaintiff is informed and believes that Defendant are individuals who currently reside

27 within the jurisdictional boundaries of the above entitled Court. Therefore, this Court is the

28

                          COMPLAINT-1 of 5

proper Court for trial of this action.

6. The name and last known address of the debtor as they appeared in the charge-off creditor's records prior to the sale of the debt is NGOC JENNY TRAN , 10957 Whitewater Ave , Montclair, CA 91763.

7. Plaintiff is unaware of the true names or capacities, whether individual, corporate, associate or otherwise of the Defendant sued herein as DOES 1 through 10 inclusive, and therefore, sued the Defendant by such fictitious names. Plaintiff will amend this Complaint to show their true names and capacities once ascertained.

8. Plaintiff believes and at all times mentioned herein, each of the Defendant was, and is, the agent, servant and employee, employer of each of the other Defendant, and also acted in the capacity of and as agent of the other Defendant. Plaintiff also believes that the individual Defendant, and each of them, are jointly and severally liable that the actions described herein were taken as actions for the benefit of the Defendant's separate and/or community property.

9. Plaintiff believes that, for value received, Defendant and each of them, executed and delivered a credit application to the original creditor, WebBank or made such application over the telephone or Internet. Pursuant to the aforementioned application, WebBank provided Defendant with a credit account, and granted use privileges on the same, account number XX2366 (hereinafter "Account").

10. Prior to the commencement of this action, the Account was assigned for value to the Plaintiff and Plaintiff is its current holder.

11. Defendant agreed to comply with the terms governing the use of the Account, as it was amended from time to time, including repaying WebBank and any successors in interest, for any charges on the Account including, but not limited to, charges for purchase of goods and service and/or cash advances and balance transfers along with late charges, over limits charges related thereto.

12. Defendant used the Account to make purchases and/or to take cash advances and/or to make balance transfers. Each time the Defendant used the Account to purchase goods and services

and/or take cash advances and/or make balance transfers, Defendant reaffirmed their agreement to repay WebBank and its successors in interest for the amount of the purchase and/or cash advances and/or balance transfers, along with such other charges as may be assessed pursuant to the terms governing the Account.

13. The date of last payment on the subject account was on or about September 24, 2016.

14. Within the last four years, the Defendant failed to make payments as agreed on the Account. Defendant has failed, refused and neglected to pay amounts due on the Account.

15. The debt balance at charge-off was $7284.39, and upon information and belief there is $0.00 in post charge off fees and there is $0.00 in post charge off interest.

16. Subsequent to charge-off, and after applying any and all applicable payments and credits, the Defendant owes Plaintiff $7,284.39.

17. Although demand has been made upon said Defendant to pay said amount, no part has been paid, and it is now due and owing.

18. Upon information and belief, WebBank and successors in interest including Plaintiff have duly performed all promises, conditions and agreements herein.

19. Plaintiff has complied with California Civil Code Section 1788.52.

20. Plaintiff has attached hereto as Exhibit A and incorporated herein by reference a copy of Billing Statement and/or Loan File provided to the Defendant while the account was active, demonstrating that the debt was incurred by the Defendant.

21. Plaintiff has attached hereto as Exhibit B and incorporated herein by reference a copy of the Final Billing Statement and/or Transaction History.

22. Upon opening the Account with WebBank, the Defendant agrees to reimburse WebBank, and hence Plaintiff as successor in interest for the costs related to the collection of amounts owing on the Account. Plaintiff has been required to retain Mandarich Law Group, LLP to pursue collection of the amount due hereunder.

## FIRST CAUSE OF ACTION

### (Breach of Contract)

23. Plaintiff refers to and incorporates paragraphs 1 through 22.

24. WebBank extended a credit loan to the Defendant.

25. Defendant accepted the terms and conditions of the Account by Defendant use of the Account to make purchases and/or to take cash advances and/or to make balance transfers.

26. Defendant have breached the terms and conditions governing the Account by failing to pay amounts due and owing on the Account.

27. As a direct and proximate result thereof, Plaintiff has been damaged in the amount of $7,284.39.

## SECOND CAUSE OF ACTION

### (Open Book Account)

28. Plaintiff refers to and incorporates paragraphs 1 through 27.

29. Within the past 4 years, Defendant and each of them became indebted in the amount of the previously mentioned herein for a balance due on a book account for goods sold and delivered and/or services rendered by WebBank. Although demand has been made upon Defendant, said amount of $7,284.39 has not been paid, and it is now due, owing and unpaid including attorney's fees from Defendant to Plaintiff as successor in interest.

COMPLAINT-4 of 5

WHEREFORE, Plaintiff prays for judgment against the Defendant as follows:

1. For the damages and money in the sum of $7,284.39,

2. For reasonable attorneys fees pursuant to statute;

3. For costs of suit incurred; and

4. For such other and further relief as the Court deems just and proper.

5. Plaintiff remits all damages in excess of the jurisdictional amount of this Court.

Dated: 05/11/2018                     By:     **MANDARICH LAW GROUP, LLP**

[ ] Ryan Vos, Esq.
[ ] Lisa Herme, Esq.
[/] Christine S. Siduguen, Esq.
[ ] Stasia A. Rudiman, Esq.
[ ] Brooke Park, Esq.
[ ]
*Attorneys for Plaintiff*

COMPLAINT-5 of 5

# EXHIBIT A

# Borrower Promissory Note                                    PRO**S**PER

### Promissory Note

Loan ID ☐2366

Borrower Address: Ngoc Jenny tran, 10957 WHITEWATER AVE MONTCLAIR, CA 91763.

**1. Promise to Pay.** In return for a loan I have received, I promise to pay WebBank, a Utah-chartered Industrial Bank ("you") the principal sum of ten thousand dollars ($10,000.00), together with interest thereon commencing on the date of funding at the rate of twenty one and sixty one hundredths percent (21.61%) per annum simple interest. I understand that references in this Promissory Note ("Note") to you shall also include any person to whom you transfer this Note.

**2. Payments.** This Note is payable in 36 monthly installments of $379.89 each, consisting of principal and interest, commencing on the 24th day of July 2015, and continuing until the final payment date of June 24 2018, which is the maturity date of this Note. The final payment shall consist of the then remaining principal, unpaid accrued interest and other charges due under this Note. All payments will be applied first to any unpaid fees incurred as a result of failed automated payments or returned bank drafts or checks, as provided in Paragraph 11; then to any charges for making payments other than as provided in this Note; then to any late charges then due; then to any interest then due; and then to principal. No unpaid interest or charges will be added to principal.

**3. Interest.** Interest will be charged on unpaid principal until the full amount of principal has been paid. Interest under this Note will accrue daily, on the basis of a 365-day year. If payments are made on time, my final payment will be in the amount of a regular monthly payment. Because of the daily accrual of interest and the effect of rounding, my final payment may be more or less than my regular payment. I acknowledge that, if I make my payments after the scheduled due date, this Note will not amortize as originally scheduled, which may result in a substantially higher final payment amount. The interest rate I will pay will be the rate I will pay both before and after any default.

**4. Late Charge.** If the full amount of any monthly payment is not made by its due date, I will pay you a late charge of equal to the greater of $15 or an amount equal to 5% of the late payment. I will pay this late charge promptly but only once on each late payment.

**5. Waiver of Defenses.** Except as otherwise provided in this Note, you are not responsible or liable to me for the quality, safety, legality, or any other aspect of any property or services purchased with the proceeds of my loan. If I have a dispute with any person from whom I have purchased such property or services, I agree to settle the dispute directly with that person.

**6. Certification; Exception to Waiver.** I certify that the proceeds of my loan will not be applied in whole or in part to postsecondary educational expenses (i.e., tuition, fees, required equipment or supplies, or room and board) at a college/university/vocational school, as the term "postsecondary educational expenses" is defined in Bureau of Consumer Financial Protection Regulation Z, 12 C.F.R. § 1026.46 (b)(3). I further certify that, to my knowledge, the proceeds of my loan will not be applied in whole or part to purchase property or services from any person to whom any interest in this Note may be assigned. If, notwithstanding the preceding sentence, any person from whom I have purchased such property acquires any interest in this Note, then Paragraph 5 will not apply to the extent of that person's interest, even if that person later assigns that person's interest to another person.

**7. Method of Payment.** I will pay the principal, interest, and any late charges or other fees on this Note when due. Those amounts are called "payments" in this Note. To ensure that my payments are processed in a timely and efficient manner, you have given me the choice of making my monthly payments (i) by automated withdrawal from an account that I designate using an automated clearinghouse (ACH) or other electronic fund transfer, or (ii) by bank drafts drawn by you on my behalf on my account each month; and I have chosen one of these methods. If I close my account or if my account changes or is otherwise inaccessible such that you are unable to withdraw my payments from that account or draw bank drafts on the account, I will notify you at least three (3) days prior to any such closure, change or inaccessibility of my account, and authorize you to withdraw my payments from, or draw bank drafts on, another account that I designate.

With regard to payments made by automatic withdrawals from my account, I have the right to (i) stop payment of a preauthorized automatic withdrawal, or (ii) revoke my prior authorization for automatic withdrawals with regard to all further payments under this Note, by notifying the financial institution where my account is held, orally or in writing at least three (3) business days before the scheduled date of the transfer. I agree to notify you orally or in writing, at least three (3) business days before the scheduled date of the transfer, of the exercise of my right to stop a payment or to revoke my prior authorization for further automatic withdrawals.

**8. Default and Remedies.** If I fail to make any payment when due in the manner required by Paragraph 7, I will be in default and you may at your option accelerate the maturity of this Note and declare all principal, interest and other charges due under this Note immediately due and payable. If you exercise the remedy of acceleration you will give me at least thirty (30) days prior notice of acceleration.

**9. Prepayments.** I may prepay this Note in full or in part at any time without penalty.

**10. Waivers.** You may accept late payments or partial payments, even though marked "paid in full," without losing any rights under this Note, and you may delay enforcing any of your rights under this Note without losing them. You do not have to (a) demand payment of amounts due (known as "presentment"), (b) give notice that amounts due have not been paid (known as "notice of dishonor"), or (c) obtain an official certification of nonpayment (known as "protest"). I hereby waive presentment, notice of dishonor and protest. Even if, at a time when I am in default, you do not require me to pay immediately in full as described above, you will still have the right to do so if I am in default at a later time. Neither your failure to exercise any of your rights, nor your delay in enforcing or exercising any of your rights, will waive those rights. Furthermore, if you waive any right under this Note on one occasion, that waiver will not operate as a waiver as to any other occasion.

**11. Insufficient Funds Charge.** If I attempt to make a payment, whether by automated withdrawal from my designated account or by other means, and the payment cannot be made due to (i) insufficient funds in my account, (ii) the closure, change or inaccessibility of my account without my having notified you as provided in Paragraph 7, or (iii) for any other reason (other than an error by you), I will pay you an additional fee of $15.00 for each returned or failed automated withdrawal, bank draft or other item, unless prohibited by applicable law.

**12. Attorneys' Fees.** To the extent permitted by law, I am liable to you for your legal costs if you refer collection of my loan to a lawyer who is not your salaried employee. These costs may include reasonable attorneys' fees as well as costs and expenses of any legal action.

**13. Loan Charges.** If a law that applies to my loan and sets maximum loan charges is finally interpreted so that the interest or other loan charges collected or to be collected in connection with my loan exceed the permitted limits, then: (a) any such loan charge shall be reduced by the amount necessary to reduce the charge to the permitted limit; and (b) any sums already collected from me that exceeded permitted limits will be refunded to me. You may choose to make this refund by reducing the principal I owe under this Note or by making a direct payment to me.

**14. Assignment.** I may not assign any of my obligations under this Note without your written permission. You do not have to give me your permission. You may assign this Note at any time without my permission. Unless prohibited by applicable law, you may do so without telling me. My obligations under this Note apply to all of my heirs and permitted assigns. Your rights under this Note apply to each of your successors and assigns.

**15. Notices.** All notices and other communications hereunder shall be given in writing and shall be deemed to have been duly given and effective (i) upon receipt, if delivered in person or by facsimile, email or other electronic transmission, or (ii) one day after deposit prepaid for overnight delivery with a national overnight express delivery service. Except as expressly provided otherwise in this Note, notices to me may be addressed to my registered email address or to my address set forth above unless I provide you with a different address for notice by giving notice pursuant to this Paragraph, and notices to you must be addressed to WebBank at support@prosper.com or c/o Prosper Marketplace, Inc., 221 Main Street, Suite 300, San Francisco, CA 94105, Attention: Legal Department.

**16. Governing Law.** This Note is governed by federal law and, to the extent that state law applies, the laws of the State of Utah.

**17. Miscellaneous.** No provision of this Note shall be modified or limited except by a written agreement signed by both you and me. The unenforceability of any provision of this Note shall not affect the enforceability or validity of any other provision of this Note.

**18. Arbitration. RESOLUTION OF DISPUTES: I HAVE READ THIS PROVISION CAREFULLY, AND UNDERSTAND THAT IT LIMITS MY RIGHTS IN THE EVENT OF A DISPUTE BETWEEN YOU AND ME. I UNDERSTAND THAT I HAVE THE RIGHT TO REJECT THIS PROVISION, AS PROVIDED IN PARAGRAPH (I) BELOW.**

(a) In this Resolution of Disputes provision:

(i) "I," "me" and "my" mean the promisor under this Note, as well as any person claiming through such promisor;

(ii) "You" and "your" mean WebBank, any person servicing this Note for WebBank, any subsequent holders of this Note or any interest in this Note, any person servicing this Note for such subsequent holder of this Note, and each of their respective parents, subsidiaries, affiliates, predecessors, successors, and assigns, as well as the officers, directors, and employees of each of them; and

(iii) "Claim" means any dispute, claim, or controversy (whether based on contract, tort, intentional tort, constitution, statute, ordinance, common law, or equity, whether pre-existing, present, or future, and whether seeking monetary, injunctive, declaratory, or any other relief) arising from or relating to this Note or the relationship between you and me (including claims arising prior to or after the date of the Note, and claims that are currently the subject of purported class action litigation in which I am not a member of a certified class), and includes claims that are brought as counterclaims, cross claims, third party claims or otherwise, as well as disputes about the validity or enforceability of this Note or the validity or enforceability of this Section 18.

(b) Any Claim shall be resolved, upon the election of either you or me, by binding arbitration administered by the American Arbitration Association or JAMS, under the applicable arbitration rules of the administrator in effect at the time a Claim is filed ("Rules"). Any arbitration under this arbitration agreement will take place on an individual basis; class arbitrations and class actions are not permitted. If I file a claim, I may choose the administrator; if you file a claim, you may choose the administrator, but you agree to change to the other permitted administrator at my request (assuming that the other administrator is available). I can obtain the Rules and other information about initiating arbitration by contacting the American Arbitration Association at 1633 Broadway, 10th Floor, New York, NY 10019, (800) 778-7879, www.adr.org; or by contacting JAMS at

1920 Main Street, Suite 300, Irvine, CA 92614, (949) 224-1810, www.jamsadr.com. Your address for serving any arbitration demand or claim is WebBank, c/o Prosper Marketplace, Inc., 221 Main Street, Suite 300, San Francisco, CA 94105, Attention: Legal Department.

(c) Claims will be arbitrated by a single, neutral arbitrator, who shall be a retired judge or a lawyer with at least ten years' experience. You agree not to invoke your right to elect arbitration of an individual Claim filed by me in a small claims or similar court (if any), so long as the Claim is pending on an individual basis only in such court.

(d) You will pay all filing and administration fees charged by the administrator and arbitrator fees up to $1,000, and you will consider my request to pay any additional arbitration costs. If an arbitrator issues an award in your favor, I will not be required to reimburse you for any fees you have previously paid to the administrator or for which you are responsible. If I receive an award from the arbitrator, you will reimburse me for any fees paid by me to the administrator or arbitrator. Each party shall bear its own attorney's, expert's, and witness fees, which shall not be considered costs of arbitration; however, if a statute gives me the right to recover these fees, or fees paid to the administrator or arbitrator, then these statutory rights will apply in arbitration.

(e) Any in-person arbitration hearing will be held in the city with the federal district court closest to my residence, or in such other location as you and we may mutually agree. The arbitrator shall apply applicable substantive law consistent with the Federal Arbitration Act, 9 U.S.C. § 1-16, and, if requested by either party, provide written reasoned findings of fact and conclusions of law. The arbitrator shall have the power to award any relief authorized under applicable law. Any appropriate court may enter judgment upon the arbitrator's award. The arbitrator's decision will be final and binding except that: (1) any party may exercise any appeal right under the FAA; and (2) any party may appeal any award relating to a claim for more than $100,000 to a three-arbitrator panel appointed by the administrator, which will reconsider de novo any aspect of the appealed award. The panel's decision will be final and binding, except for any appeal right under the FAA. Unless applicable law provides otherwise, the appealing party will pay the appeal's cost, regardless of its outcome. However, you will consider any reasonable written request by me for you to bear the cost.

(f) YOU AND I AGREE THAT EACH MAY BRING CLAIMS AGAINST THE OTHER ONLY IN OUR INDIVIDUAL CAPACITY, AND NOT AS A PLAINTIFF OR CLASS MEMBER IN ANY PURPORTED CLASS OR REPRESENTATIVE PROCEEDING. Further, unless both you and I agree otherwise in writing, the arbitrator may not consolidate more than one person's claims. The arbitrator shall have no power to arbitrate any Claims on a class action basis or Claims brought in a purported representative capacity on behalf of the general public, other borrowers, or other persons similarly situated. The validity and effect of this paragraph (f) shall be determined exclusively by a court, and not by the administrator or any arbitrator.

(g) If any portion of this Section 18 is deemed invalid or unenforceable for any reason, it shall not invalidate the remaining portions of this section. However, if paragraph (f) of this Section 18 is deemed invalid or unenforceable in whole or in part, then this entire Section 18 shall be deemed invalid and unenforceable. The terms of this Section 18 will prevail if there is any conflict between the Rules and this section.

(h) YOU AND I AGREE THAT, BY ENTERING INTO THIS NOTE, THE PARTIES ARE EACH WAIVING THE RIGHT TO A TRIAL BY JURY OR TO PARTICIPATE IN A CLASS ACTION. YOU AND I ACKNOWLEDGE THAT ARBITRATION WILL LIMIT OUR LEGAL RIGHTS, INCLUDING THE RIGHT TO PARTICIPATE IN A CLASS ACTION, THE RIGHT TO A JURY TRIAL, THE RIGHT TO CONDUCT FULL DISCOVERY, AND THE RIGHT TO APPEAL (EXCEPT AS PERMITTED IN PARAGRAPH (e) OR UNDER THE FEDERAL ARBITRATION ACT).

(i) I understand that I may reject the provisions of this Section 18, in which case neither you nor I will have the right to elect arbitration. Rejection of this Section 18 will not affect the remaining parts of this Note. To reject this Section 18, I must send you written notice of my rejection within 30 days after the date that this Note was made. I must include my name, address, and account number. The notice of rejection must be mailed to WebBank, c/o Prosper Marketplace, Inc., 221 Main Street, Suite 300, San Francisco, CA 94105, Attention: Legal Department. This is the only way that I can reject this Section 18.

(j) You and I acknowledge and agree that the arbitration agreement set forth in this Section 18 is made pursuant to a transaction involving interstate commerce, and thus the Federal Arbitration Act shall govern the interpretation and enforcement of this Section 18. This Section 18 shall survive the termination of this Note and the repayment of any or all amounts borrowed thereunder.

**19. Electronic Transactions.** THIS NOTE INCLUDES YOUR EXPRESS CONSENT TO ELECTRONIC TRANSACTIONS AND DISCLOSURES, WHICH CONSENT IS SET FORTH IN THE SECTION ENTITLED "CONSENT TO DO BUSINESS ELECTRONICALLY" AS DISCLOSED IN OUR TERMS OF USE ON OUR WEBSITE, THE TERMS AND CONDITIONS OF WHICH ARE EXPRESSLY INCORPORATED HEREIN IN THEIR ENTIRETY. YOU EXPRESSLY AGREE THAT THIS NOTE MAY COMPRISE A "TRANSFERABLE RECORD" FOR ALL PURPOSES UNDER THE ELECTRONIC SIGNATURES IN GLOBAL AND NATIONAL COMMERCE ACT AND THE UNIFORM ELECTRONIC TRANSACTIONS ACT.

**20. Registration of Note Owners.** You have granted to Prosper Funding LLC and Prosper Marketplace, Inc. powers of attorney to appoint themselves or a third party as your authorized agent (in such capacity, the "Note Registrar") to maintain a book-entry system for recording the beneficial owners of interests in this Note (the "Note Owners"). If a Note Registrar is so appointed, the Note Registrar shall maintain such a book-entry system, any transfer by a Note Owner of its beneficial interest in this Note shall be effective only through the book-entry system maintained by the Note Registrar. Any such appointment will be made and any appointed Note Registrar may assign its duties as Note Registrar in relation to this Note to any person acquiring 100% beneficial interest in this Note without prior notice to you and without your prior consent.

By signing this Note, I acknowledge that I (i) have read and understand all terms and conditions of this Note, (ii) agree to the terms set forth herein,

and (iii) acknowledge receipt of a completely filled-in copy of this Note.

Date: June 24 2015

By: Prosper Marketplace, Inc.

Attorney-in-Fact for Ngoc Jenny Iran [Borrower]

(Signed Electronically)

Last Updated: September 25, 2013

Copyright © 2005-2017 Prosper Marketplace, Inc. All rights reserved.

# EXHIBIT B

| firstname | lastname | middlename | LoanDetailID | LoanID | BatchJobID |
|-----------|----------|------------|--------------|--------|------------|
| Ngoc Jenny | tran | | 35663058 | 366 | |
| Ngoc Jenny | tran | | 43985989 | 366 | |
| Ngoc Jenny | tran | | 30763183 | 366 | |
| Ngoc Jenny | tran | | 31497246 | 366 | |
| Ngoc Jenny | tran | | 32529535 | 366 | |
| Ngoc Jenny | tran | | 42194824 | 366 | |
| Ngoc Jenny | tran | | 53396295 | 366 | |
| Ngoc Jenny | tran | | 56865426 | 366 | |
| Ngoc Jenny | tran | | 57612543 | 366 | |
| Ngoc Jenny | tran | | 57892204 | 366 | |
| Ngoc Jenny | tran | | 58484153 | 366 | |
| Ngoc Jenny | tran | | 58535042 | 366 | |
| Ngoc Jenny | tran | | 58592390 | 366 | |
| Ngoc Jenny | tran | | 35379546 | 366 | |
| Ngoc Jenny | tran | | 38892247 | 366 | |
| Ngoc Jenny | tran | | 41830434 | 366 | |
| Ngoc Jenny | tran | | 49511645 | 366 | |
| Ngoc Jenny | tran | | 56952297 | 366 | |
| Ngoc Jenny | tran | | 56964748 | 366 | |
| Ngoc Jenny | tran | | 57004331 | 366 | |
| Ngoc Jenny | tran | | 57059255 | 366 | |
| Ngoc Jenny | tran | | 57210143 | 366 | |
| Ngoc Jenny | tran | | 58356173 | 366 | |
| Ngoc Jenny | tran | | 58979328 | 366 | |
| Ngoc Jenny | tran | | 59841327 | 366 | |
| Ngoc Jenny | tran | | 59952687 | 366 | |
| Ngoc Jenny | tran | | 60419045 | 366 | |
| Ngoc Jenny | tran | | 60652727 | 366 | |
| Ngoc Jenny | tran | | 37957968 | 366 | |
| Ngoc Jenny | tran | | 39273101 | 366 | |
| Ngoc Jenny | tran | | 40651235 | 366 | |
| Ngoc Jenny | tran | | 41879084 | 366 | |
| Ngoc Jenny | tran | | 45193860 | 366 | |
| Ngoc Jenny | tran | | 47600748 | 366 | |
| Ngoc Jenny | tran | | 51682940 | 366 | |
| Ngoc Jenny | tran | | 51834640 | 366 | |
| Ngoc Jenny | tran | | 57311188 | 366 | |
| Ngoc Jenny | tran | | 57457020 | 366 | |
| Ngoc Jenny | tran | | 58229451 | 366 | |
| Ngoc Jenny | tran | | 59026188 | 366 | |
| Ngoc Jenny | tran | | 59298585 | 366 | |
| Ngoc Jenny | tran | | 47467257 | 366 | |
| Ngoc Jenny | tran | | 53543149 | 366 | |
| Ngoc Jenny | tran | | 57143020 | 366 | |
| Ngoc Jenny | tran | | 57571693 | 366 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ngoc Jenny | tran | | | 58140476 | 2366 | |
| Ngoc Jenny | tran | | | 58839472 | 2366 | |
| Ngoc Jenny | tran | | | 59106149 | 2366 | |
| Ngoc Jenny | tran | | | 59160065 | 2366 | |
| Ngoc Jenny | tran | | | 59414201 | 2366 | |
| Ngoc Jenny | tran | | | 59496579 | 2366 | |
| Ngoc Jenny | tran | | | 60145840 | 2366 | |
| Ngoc Jenny | tran | | | 61461379 | 2366 | |
| Ngoc Jenny | tran | | | 61913240 | 2366 | |
| Ngoc Jenny | tran | | | 62040051 | 2366 | |
| Ngoc Jenny | tran | | | 30764557 | 2366 | |
| Ngoc Jenny | tran | | | 32354201 | 2366 | |
| Ngoc Jenny | tran | | | 37712264 | 2366 | |
| Ngoc Jenny | tran | | | 41854165 | 2366 | |
| Ngoc Jenny | tran | | | 41882936 | 2366 | |
| Ngoc Jenny | tran | | | 46750105 | 2366 | |
| Ngoc Jenny | tran | | | 31656241 | 2366 | |
| Ngoc Jenny | tran | | | 36521746 | 2366 | |
| Ngoc Jenny | tran | | | 40315345 | 2366 | |
| Ngoc Jenny | tran | | | 43675684 | 2366 | |
| Ngoc Jenny | tran | | | 51279305 | 2366 | |
| Ngoc Jenny | tran | | | 55133109 | 2366 | |
| Ngoc Jenny | tran | | | 57096808 | 2366 | |
| Ngoc Jenny | tran | | | 57598864 | 2366 | |
| Ngoc Jenny | tran | | | 57752216 | 2366 | |
| Ngoc Jenny | tran | | | 48889984 | 2366 | |
| Ngoc Jenny | tran | | | 55056192 | 2366 | |
| Ngoc Jenny | tran | | | 56959909 | 2366 | |
| Ngoc Jenny | tran | | | 56971265 | 2366 | |
| Ngoc Jenny | tran | | | 57254020 | 2366 | |
| Ngoc Jenny | tran | | | 57407889 | 2366 | |
| Ngoc Jenny | tran | | | 57693119 | 2366 | |
| Ngoc Jenny | tran | | | 58200830 | 2366 | |
| Ngoc Jenny | tran | | | 59898144 | 2366 | |
| Ngoc Jenny | tran | | | 61119609 | 2366 | |
| Ngoc Jenny | tran | | | 61968959 | 2366 | |
| Ngoc Jenny | tran | | | 62871071 | 2366 | |
| Ngoc Jenny | tran | | | 62972197 | 2366 | |
| Ngoc Jenny | tran | | | 58769283 | 2366 | |
| Ngoc Jenny | tran | | | 58891753 | 2366 | |
| Ngoc Jenny | tran | | | 59463391 | 2366 | |
| Ngoc Jenny | tran | | | 60298732 | 2366 | |
| Ngoc Jenny | tran | | | 60577371 | 2366 | |
| Ngoc Jenny | tran | | | 61006191 | 2366 | |
| Ngoc Jenny | tran | | | 61276494 | 2366 | |
| Ngoc Jenny | tran | | | 62153078 | 2366 | |

| | | | | | |
|---|---|---|---|---|---|
| Ngoc Jenny | tran | | | 62213195 | 52366 |
| Ngoc Jenny | tran | | | 63278837 | 2366 |
| Ngoc Jenny | tran | | | 36754351 | 2366 |
| Ngoc Jenny | tran | | | 49398876 | 52366 |
| Ngoc Jenny | tran | | | 45524458 | 52366 |
| Ngoc Jenny | tran | | | 56749466 | 52366 |
| Ngoc Jenny | tran | | | 57505215 | 2366 |
| Ngoc Jenny | tran | | | 57935487 | 2366 |
| Ngoc Jenny | tran | | | 58069342 | 2366 |
| Ngoc Jenny | tran | | | 58265373 | 2366 |
| Ngoc Jenny | tran | | | 58623601 | 2366 |
| Ngoc Jenny | tran | | | 58670695 | 2366 |
| Ngoc Jenny | tran | | | 59367025 | 2366 |
| Ngoc Jenny | tran | | | 59592182 | 2366 |
| Ngoc Jenny | tran | | | 60225525 | 2366 |
| Ngoc Jenny | tran | | | 60895728 | 2366 |
| Ngoc Jenny | tran | | | 61334442 | 2366 |
| Ngoc Jenny | tran | | | 61858886 | 2366 |
| Ngoc Jenny | tran | | | 56959918 | 2366 |
| Ngoc Jenny | tran | | | 57353127 | 2366 |
| Ngoc Jenny | tran | | | 57778758 | 2366 |
| Ngoc Jenny | tran | | | 58007809 | 2366 |
| Ngoc Jenny | tran | | | 58418828 | 52366 |
| Ngoc Jenny | tran | | | 58734644 | 52366 |
| Ngoc Jenny | tran | | | 58927449 | 2366 |
| Ngoc Jenny | tran | | | 59214788 | 2366 |
| Ngoc Jenny | tran | | | 59781330 | 2366 |
| Ngoc Jenny | tran | | | 60365198 | 2366 |
| Ngoc Jenny | tran | | | 60518135 | 2366 |
| Ngoc Jenny | tran | | | 60564728 | 2366 |
| Ngoc Jenny | tran | | | 61408960 | 2366 |
| Ngoc Jenny | tran | | | 61499037 | 2366 |
| Ngoc Jenny | tran | | | 61575130 | 2366 |
| Ngoc Jenny | tran | | | 61603908 | 2366 |
| Ngoc Jenny | tran | | | 62230323 | 2366 |
| Ngoc Jenny | tran | | | 62285085 | 2366 |
| Ngoc Jenny | tran | | | 57841816 | 2366 |
| Ngoc Jenny | tran | | | 59262271 | 2366 |
| Ngoc Jenny | tran | | | 59622138 | 2366 |
| Ngoc Jenny | tran | | | 59682171 | 52366 |
| Ngoc Jenny | tran | | | 60078324 | 2366 |
| Ngoc Jenny | tran | | | 60846684 | 2366 |
| Ngoc Jenny | tran | | | 60984677 | 2366 |
| Ngoc Jenny | tran | | | 61196494 | 2366 |
| Ngoc Jenny | tran | | | 62410093 | 2366 |
| Ngoc Jenny | tran | | | 62941420 | 2366 |

| | | | | | |
|---|---|---|---|---|---|
| Ngoc Jenny | tran | | 60818491 | 2366 | |
| Ngoc Jenny | tran | | 61083892 | 2366 | |
| Ngoc Jenny | tran | | 61225320 | 2366 | |
| Ngoc Jenny | tran | | 61710234 | 2366 | |
| Ngoc Jenny | tran | | 61802456 | 2366 | |
| Ngoc Jenny | tran | | 62001877 | 2366 | |
| Ngoc Jenny | tran | | 62341758 | 2366 | |
| Ngoc Jenny | tran | | 62446216 | 2366 | |
| Ngoc Jenny | tran | | 62463654 | 2366 | |
| Ngoc Jenny | tran | | 62600557 | 2366 | |
| Ngoc Jenny | tran | | 62733396 | 2366 | |
| Ngoc Jenny | tran | | 63247607 | 2366 | |
| Ngoc Jenny | tran | | 63265279 | 2366 | |
| Ngoc Jenny | tran | | 59749993 | 2366 | |
| Ngoc Jenny | tran | | 60014190 | 2366 | |
| Ngoc Jenny | tran | | 60208547 | 2366 | |
| Ngoc Jenny | tran | | 60455455 | 2366 | |
| Ngoc Jenny | tran | | 60716330 | 2366 | |
| Ngoc Jenny | tran | | 60764497 | 2366 | |
| Ngoc Jenny | tran | | 61687361 | 2366 | |
| Ngoc Jenny | tran | | 63004041 | 2366 | |
| Ngoc Jenny | tran | | 63108507 | 2366 | |
| Ngoc Jenny | tran | | 63183328 | 2366 | |
| Ngoc Jenny | tran | | 62544250 | 2366 | |
| Ngoc Jenny | tran | | 62667887 | 2366 | |
| Ngoc Jenny | tran | | 63096809 | 2366 | |
| Ngoc Jenny | tran | | 62721824 | 2366 | |
| Ngoc Jenny | tran | | 62780574 | 2366 | |
| Ngoc Jenny | tran | | 62926502 | 2366 | |
| Ngoc Jenny | tran | | 63302729 | 2366 | |

| ountInformation | werStatedIntere | AmountPastDue | oanStatusTypesI | DPD | dMonthlyPaymer |
|---|---|---|---|---|---|
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 398.88 | 1 | 16 | 379.89 |
| | 0.2161 | 398.88 | 1 | 21 | 379.89 |
| | 0.2161 | 398.88 | 1 | 31 | 379.89 |
| | 0.2161 | 793.77 | 1 | 32 | 379.89 |
| | 0.2161 | 793.77 | 1 | 33 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 379.89 | 1 | 4 | 379.89 |
| | 0.2161 | 379.89 | 1 | 4 | 379.89 |
| | 0.2161 | 379.89 | 1 | 4 | 379.89 |
| | 0.2161 | 379.89 | 1 | 5 | 379.89 |
| | 0.2161 | 379.89 | 1 | 8 | 379.89 |
| | 0.2161 | 398.88 | 1 | 29 | 379.89 |
| | 0.2161 | 793.77 | 1 | 41 | 379.89 |
| | 0.2161 | 812.76 | 1 | 57 | 379.89 |
| | 0.2161 | 812.76 | 1 | 59 | 379.89 |
| | 0.2161 | 1192.65 | 1 | 67 | 379.89 |
| | 0.2161 | 1192.65 | 1 | 72 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 379.89 | 1 | 10 | 379.89 |
| | 0.2161 | 379.89 | 1 | 13 | 379.89 |
| | 0.2161 | 398.88 | 1 | 27 | 379.89 |
| | 0.2161 | 793.77 | 1 | 42 | 379.89 |
| | 0.2161 | 812.76 | 1 | 47 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 0 | 1 | 0 | 379.89 |
| | 0.2161 | 379.89 | 1 | 7 | 379.89 |
| | 0.2161 | 379.89 | 1 | 15 | 379.89 |

| | | | | |
|---|---|---|---|---|
| 0.2161 | 398.88 | 1 | 25 | 379.89 |
| 0.2161 | 793.77 | 1 | 38 | 379.89 |
| 0.2161 | 793.77 | 1 | 43 | 379.89 |
| 0.2161 | 793.77 | 1 | 44 | 379.89 |
| 0.2161 | 812.76 | 1 | 49 | 379.89 |
| 0.2161 | 812.76 | 1 | 51 | 379.89 |
| 0.2161 | 1192.65 | 1 | 62 | 379.89 |
| 0.2161 | 1211.64 | 1 | 87 | 379.89 |
| 0.2161 | 1591.53 | 1 | 95 | 379.89 |
| 0.2161 | 1591.53 | 1 | 98 | 379.89 |
| 0.2161 | 0 | 1 | 0 | 379.89 |
| 0.2161 | 0 | 1 | 0 | 379.89 |
| 0.2161 | 0 | 1 | 0 | 379.89 |
| 0.2161 | 0 | 1 | 0 | 379.89 |
| 0.2161 | 0 | 1 | 0 | 379.89 |
| 0.2161 | 0 | 1 | 0 | 379.89 |
| 0.2161 | 0 | 1 | 0 | 379.89 |
| 0.2161 | 0 | 1 | 0 | 379.89 |
| 0.2161 | 0 | 1 | 0 | 379.89 |
| 0.2161 | 0 | 1 | 0 | 379.89 |
| 0.2161 | 0 | 1 | 0 | 379.89 |
| 0.2161 | 0 | 1 | 0 | 379.89 |
| 0.2161 | 379.89 | 1 | 6 | 379.89 |
| 0.2161 | 398.88 | 1 | 16 | 379.89 |
| 0.2161 | 398.88 | 1 | 18 | 379.89 |
| 0.2161 | 0 | 1 | 0 | 379.89 |
| 0.2161 | 0 | 1 | 0 | 379.89 |
| 0.2161 | 0 | 1 | 0 | 379.89 |
| 0.2161 | 379.89 | 1 | 3 | 379.89 |
| 0.2161 | 379.89 | 1 | 9 | 379.89 |
| 0.2161 | 379.89 | 1 | 12 | 379.89 |
| 0.2161 | 398.88 | 1 | 17 | 379.89 |
| 0.2161 | 398.88 | 1 | 26 | 379.89 |
| 0.2161 | 812.76 | 1 | 58 | 379.89 |
| 0.2161 | 1211.64 | 1 | 81 | 379.89 |
| 0.2161 | 1591.53 | 1 | 96 | 379.89 |
| 0.2161 | 1610.52 | 1 | 113 | 379.89 |
| 0.2161 | 1610.52 | 1 | 115 | 379.89 |
| 0.2161 | 793.77 | 1 | 37 | 379.89 |
| 0.2161 | 793.77 | 1 | 39 | 379.89 |
| 0.2161 | 812.76 | 1 | 50 | 379.89 |
| 0.2161 | 1192.65 | 1 | 65 | 379.89 |
| 0.2161 | 1192.65 | 1 | 71 | 379.89 |
| 0.2161 | 1211.64 | 1 | 79 | 379.89 |
| 0.2161 | 1211.64 | 1 | 84 | 379.89 |
| 0.2161 | 1591.53 | 1 | 99 | 379.89 |

| 0.2161 | 1591.53 | 1 | 100 | 379.89 |
|--------|---------|---|-----|--------|
| 0.2161 | 1610.52 | 1 | 120 | 379.89 |
| 0.2161 | 0 | 1 | 0 | 379.89 |
| 0.2161 | 0 | 1 | 0 | 379.89 |
| 0.2161 | 0 | 1 | 0 | 379.89 |
| 0.2161 | 0 | 1 | 0 | 379.89 |
| 0.2161 | 379.89 | 1 | 14 | 379.89 |
| 0.2161 | 398.88 | 1 | 22 | 379.89 |
| 0.2161 | 398.88 | 1 | 24 | 379.89 |
| 0.2161 | 398.88 | 1 | 28 | 379.89 |
| 0.2161 | 793.77 | 1 | 34 | 379.89 |
| 0.2161 | 793.77 | 1 | 35 | 379.89 |
| 0.2161 | 812.76 | 1 | 48 | 379.89 |
| 0.2161 | 812.76 | 1 | 52 | 379.89 |
| 0.2161 | 1192.65 | 1 | 64 | 379.89 |
| 0.2161 | 1211.64 | 1 | 77 | 379.89 |
| 0.2161 | 1211.64 | 1 | 85 | 379.89 |
| 0.2161 | 1591.53 | 1 | 94 | 379.89 |
| 0.2161 | 379.89 | 1 | 3 | 379.89 |
| 0.2161 | 379.89 | 1 | 11 | 379.89 |
| 0.2161 | 398.88 | 1 | 19 | 379.89 |
| 0.2161 | 398.88 | 1 | 23 | 379.89 |
| 0.2161 | 398.88 | 1 | 30 | 379.89 |
| 0.2161 | 793.77 | 1 | 36 | 379.89 |
| 0.2161 | 793.77 | 1 | 40 | 379.89 |
| 0.2161 | 793.77 | 1 | 45 | 379.89 |
| 0.2161 | 812.76 | 1 | 56 | 379.89 |
| 0.2161 | 1192.65 | 1 | 66 | 379.89 |
| 0.2161 | 1192.65 | 1 | 69 | 379.89 |
| 0.2161 | 1192.65 | 1 | 70 | 379.89 |
| 0.2161 | 1211.64 | 1 | 86 | 379.89 |
| 0.2161 | 1211.64 | 1 | 88 | 379.89 |
| 0.2161 | 1211.64 | 1 | 89 | 379.89 |
| 0.2161 | 1211.64 | 1 | 90 | 379.89 |
| 0.2161 | 1591.53 | 1 | 101 | 379.89 |
| 0.2161 | 1591.53 | 1 | 102 | 379.89 |
| 0.2161 | 398.88 | 1 | 20 | 379.89 |
| 0.2161 | 793.77 | 1 | 46 | 379.89 |
| 0.2161 | 812.76 | 1 | 53 | 379.89 |
| 0.2161 | 812.76 | 1 | 54 | 379.89 |
| 0.2161 | 812.76 | 1 | 61 | 379.89 |
| 0.2161 | 1192.65 | 1 | 76 | 379.89 |
| 0.2161 | 1211.64 | 1 | 78 | 379.89 |
| 0.2161 | 1211.64 | 1 | 82 | 379.89 |
| 0.2161 | 1591.53 | 1 | 104 | 379.89 |
| 0.2161 | 1610.52 | 1 | 114 | 379.89 |

| | | | | |
|---|---|---|---|---|
| 0.2161 | 1192.65 | 1 | 75 | 379.89 |
| 0.2161 | 1211.64 | 1 | 80 | 379.89 |
| 0.2161 | 1211.64 | 1 | 83 | 379.89 |
| 0.2161 | 1211.64 | 1 | 92 | 379.89 |
| 0.2161 | 1591.53 | 1 | 93 | 379.89 |
| 0.2161 | 1591.53 | 1 | 97 | 379.89 |
| 0.2161 | 1591.53 | 1 | 103 | 379.89 |
| 0.2161 | 1591.53 | 1 | 105 | 379.89 |
| 0.2161 | 1591.53 | 1 | 106 | 379.89 |
| 0.2161 | 1610.52 | 1 | 108 | 379.89 |
| 0.2161 | 1610.52 | 1 | 111 | 379.89 |
| 0.2161 | 1610.52 | 1 | 120 | 379.89 |
| 0.2161 | 7284.39 | 2 | 120 | 379.89 |
| 0.2161 | 812.76 | 1 | 55 | 379.89 |
| 0.2161 | 812.76 | 1 | 60 | 379.89 |
| 0.2161 | 1192.65 | 1 | 63 | 379.89 |
| 0.2161 | 1192.65 | 1 | 68 | 379.89 |
| 0.2161 | 1192.65 | 1 | 73 | 379.89 |
| 0.2161 | 1192.65 | 1 | 74 | 379.89 |
| 0.2161 | 1211.64 | 1 | 91 | 379.89 |
| 0.2161 | 1610.52 | 1 | 116 | 379.89 |
| 0.2161 | 1610.52 | 1 | 118 | 379.89 |
| 0.2161 | 1610.52 | 1 | 119 | 379.89 |
| 0.2161 | 1591.53 | 1 | 107 | 379.89 |
| 0.2161 | 1610.52 | 1 | 109 | 379.89 |
| 0.2161 | 1610.52 | 1 | 117 | 379.89 |
| 0.2161 | 1610.52 | 1 | 110 | 379.89 |
| 0.2161 | 1610.52 | 1 | 112 | 379.89 |
| 0.2161 | 1610.52 | 1 | 114 | 379.89 |
| 0.2161 | 7284.39 | 2 | 121 | 379.89 |

| nentDayOfMontl | pectedMaturityD | DateClosed | DefaultSaleStatu | DefaultReason | efaultReasonDat |
|---|---|---|---|---|---|
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |
| 24 | | NULL | 1 | NULL | NULL |

| | | | |
|---|---|---|---|
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |
| 24 | NULL | 1 | NULL | NULL |

| 24 |
|---|
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |

| NULL | 1 | NULL | NULL |
|---|---|---|---|
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |

| 24 |
|----|
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |
| 24 |

| NULL | 1 | NULL | NULL |
|------|---|------|------|
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |
| NULL | 1 | NULL | NULL |

| CreatedDate | CreatedUser | eatedTransaction | ModifiedDate | ModifiedUser | difiedTransactio |
|---|---|---|---|---|---|
| 1/0/1900 | | 180621946 | 1/0/1900 | | 182027814 |
| | | 190456335 | | | 191418343 |
| 1/0/1900 | | 168575141 | | | 168579516 |
| 1/0/1900 | | 171923976 | 1/0/1900 | | 172823718 |
| | | 175986579 | | | 180036905 |
| | | 189314239 | | | 190146983 |
| | | 194714665 | | | 194714665 |
| | | 196400688 | 1/0/1900 | | 196400688 |
| 1/0/1900 | | 196744788 | 1/0/1900 | | 196744788 |
| | | 196744788 | 1/0/1900 | | 196918238 |
| | | 197143439 | | | 197143439 |
| | | 197143439 | | | 197143439 |
| | | 197143439 | | | 197143439 |
| | | 180036905 | 1/0/1900 | | 180621946 |
| 1/0/1900 | | 185629704 | | | 186058831 |
| | | 189114164 | 1/0/1900 | | 189114164 |
| | | 193358866 | | | 193810426 |
| 1/0/1900 | | 196400688 | 1/0/1900 | | 196400688 |
| 1/0/1900 | | 196400688 | 1/0/1900 | | 196400688 |
| 1/0/1900 | | 196400688 | | | 196400688 |
| | | 196400688 | | | 196400688 |
| | | 196400688 | 1/0/1900 | | 196400688 |
| | | 197078512 | | | 197143439 |
| 1/0/1900 | | 197143439 | | | 197143439 |
| 1/0/1900 | | 197668151 | | | 197795264 |
| 1/0/1900 | | 197795264 | 1/0/1900 | | 197795264 |
| | | 198003175 | 1/0/1900 | | 198003175 |
| 1/0/1900 | | 198003175 | | | 198152714 |
| | | 184368904 | 1/0/1900 | | 185629704 |
| | | 186058831 | | | 187118843 |
| 1/0/1900 | | 187742797 | | | 189114164 |
| 1/0/1900 | | 189114164 | | | 189114164 |
| | | 191418343 | | | 191602709 |
| | | 192525243 | | | 193120296 |
| | | 193958280 | | | 193958280 |
| | | 193958280 | | | 194714665 |
| 1/0/1900 | | 196400688 | 1/0/1900 | | 196400688 |
| | | 196714719 | | | 196744788 |
| | | 197078512 | | | 197078512 |
| | | 197143439 | 1/0/1900 | | 197143439 |
| | | 197523199 | | | 197523199 |
| | | 192339461 | | | 192525243 |
| | | 194714665 | 1/0/1900 | | 195486251 |
| | | 196400688 | | | 196400688 |
| 1/0/1900 | | 196744788 | 1/0/1900 | | 196744788 |

| | | | |
|---|---|---|---|
| | 196998876 | | 197045146 |
| | 197143439 | | 197143439 |
| 1/0/1900 | 197143439 | | 197143439 |
| | 197143439 | 1/0/1900 | 197143439 |
| | 197523199 | 1/0/1900 | 197523199 |
| 1/0/1900 | 197523199 | | 197668151 |
| | 197795264 | | 197795264 |
| | 198451042 | | 198485141 |
| | 198623348 | | 198643896 |
| | 198680008 | 1/0/1900 | 198704904 |
| | 168579516 | 1/0/1900 | 171923976 |
| 1/0/1900 | 175355674 | | 175986579 |
| | 183859971 | | 184368904 |
| 1/0/1900 | 189114164 | 1/0/1900 | 189114164 |
| | 189114164 | | 189314239 |
| 1/0/1900 | 192218236 | | 192339461 |
| 1/0/1900 | 172823718 | 1/0/1900 | 175355674 |
| 1/0/1900 | 182027814 | | 182469905 |
| | 187118843 | 1/0/1900 | 187742797 |
| | 190146983 | | 190456335 |
| | 193810426 | | 193958280 |
| | 195486251 | 1/0/1900 | 196209923 |
| | 196400688 | | 196400688 |
| 1/0/1900 | 196744788 | 1/0/1900 | 196744788 |
| 1/0/1900 | 196744788 | 1/0/1900 | 196744788 |
| | 193120296 | | 193307450 |
| 1/0/1900 | 195486251 | | 195486251 |
| 1/0/1900 | 196400688 | 1/0/1900 | 196400688 |
| 1/0/1900 | 196400688 | 1/0/1900 | 196400688 |
| 1/0/1900 | 196400688 | 1/0/1900 | 196400688 |
| | 196714719 | | 196714719 |
| 1/0/1900 | 196744788 | 1/0/1900 | 196744788 |
| | 197045146 | | 197078512 |
| | 197795264 | 1/0/1900 | 197795264 |
| | 198315346 | | 198342624 |
| | 198643896 | | 198664639 |
| | 199046354 | | 199100814 |
| 1/0/1900 | 199119204 | 1/0/1900 | 199144063 |
| | 197143439 | | 197143439 |
| | 197143439 | 1/0/1900 | 197143439 |
| 1/0/1900 | 197523199 | 1/0/1900 | 197523199 |
| 1/0/1900 | 197795264 | 1/0/1900 | 197795264 |
| | 198003175 | 1/0/1900 | 198003175 |
| | 198267556 | | 198293669 |
| 1/0/1900 | 198382143 | | 198406449 |
| 1/0/1900 | 198704904 | | 198731335 |

| | | | | | |
|---|---|---|---|---|---|
| | | 198731335 | 1/0/1900 | | 198751005 |
| | | 199254465 | | | 199254465 |
| | | 182469905 | | | 183859971 |
| | | 193307450 | | | 193358866 |
| | | 191602709 | 1/0/1900 | | 192218236 |
| 1/0/1900 | | 196209923 | | | 196400688 |
| | | 196744788 | 1/0/1900 | | 196744788 |
| 1/0/1900 | | 196918238 | 1/0/1900 | | 196918238 |
| | | 196998876 | | | 196998876 |
| | | 197078512 | | | 197078512 |
| | | 197143439 | | | 197143439 |
| | | 197143439 | | | 197143439 |
| | | 197523199 | | | 197523199 |
| | | 197668151 | 1/0/1900 | | 197668151 |
| | | 197795264 | 1/0/1900 | | 197795264 |
| 1/0/1900 | | 198215077 | | | 198251187 |
| | | 198406449 | | | 198436032 |
| 1/0/1900 | | 198599920 | | | 198623348 |
| 1/0/1900 | | 196400688 | 1/0/1900 | | 196400688 |
| 1/0/1900 | | 196400688 | | | 196714719 |
| 1/0/1900 | | 196744788 | 1/0/1900 | | 196744788 |
| 1/0/1900 | | 196918238 | | | 196998876 |
| | | 197143439 | | | 197143439 |
| | | 197143439 | | | 197143439 |
| 1/0/1900 | | 197143439 | 1/0/1900 | | 197143439 |
| 1/0/1900 | | 197143439 | | | 197523199 |
| 1/0/1900 | | 197668151 | 1/0/1900 | | 197668151 |
| 1/0/1900 | | 197795264 | | | 198003175 |
| 1/0/1900 | | 198003175 | 1/0/1900 | | 198003175 |
| 1/0/1900 | | 198003175 | | | 198003175 |
| | | 198436032 | | | 198451042 |
| | | 198485141 | | | 198500582 |
| | | 198500582 | | | 198516730 |
| | | 198516730 | | | 198532767 |
| 1/0/1900 | | 198751005 | | | 198772933 |
| | | 198772933 | 1/0/1900 | | 198798114 |
| 1/0/1900 | | 196744788 | | | 196744788 |
| | | 197523199 | | | 197523199 |
| 1/0/1900 | | 197668151 | 1/0/1900 | | 197668151 |
| 1/0/1900 | | 197668151 | | | 197668151 |
| 1/0/1900 | | 197795264 | | | 197795264 |
| 1/0/1900 | | 198198275 | 1/0/1900 | | 198215077 |
| | | 198251187 | | | 198267556 |
| | | 198342624 | 1/0/1900 | | 198365317 |
| | | 198821137 | | | 198840557 |
| 1/0/1900 | | 199119204 | 1/0/1900 | | 199119204 |

| | | | | |
|---|---|---|---|---|
| 1/0/1900 | | 198182899 | 1/0/1900 | | 198198275 |
| | | 198293669 | | | 198315346 |
| 1/0/1900 | | 198365317 | 1/0/1900 | | 198382143 |
| | | 198555754 | | | 198578561 |
| | | 198578561 | 1/0/1900 | | 198599920 |
| | | 198664639 | | | 198680008 |
| 1/0/1900 | | 198798114 | | | 198821137 |
| | | 198840557 | | | 198869596 |
| | | 198869596 | | | 198891145 |
| | | 198907063 | 1/0/1900 | | 198929954 |
| 1/0/1900 | | 198986817 | 1/0/1900 | | 199005793 |
| | | 199231585 | | | 199254465 |
| | | 199254465 | 1/0/1900 | | 199254465 |
| | | 197668151 | 1/0/1900 | | 197668151 |
| 1/0/1900 | | 197795264 | 1/0/1900 | | 197795264 |
| | | 197795264 | | | 197795264 |
| 1/0/1900 | | 198003175 | 1/0/1900 | | 198003175 |
| | | 198152714 | | | 198167868 |
| | | 198167868 | 1/0/1900 | | 198182899 |
| | | 198532767 | | | 198555754 |
| 1/0/1900 | | 199144063 | 1/0/1900 | | 199168263 |
| 1/0/1900 | | 199194101 | 1/0/1900 | | 199208139 |
| 1/0/1900 | | 199208139 | | | 199231585 |
| | | 198891145 | | | 198907063 |
| 1/0/1900 | | 198929954 | 1/0/1900 | | 198952789 |
| 1/0/1900 | | 199168263 | 1/0/1900 | | 199194101 |
| 1/0/1900 | | 198952789 | 1/0/1900 | | 198986817 |
| 1/0/1900 | | 199005793 | | | 199046354 |
| | | 199100814 | 1/0/1900 | | 199119204 |
| 1/0/1900 | | 199254465 | | | 199278870 |

| VersionStartDate | VersionEndDate | VersionValidBit | xtPaymentDueDt | PaymentDueAm | IsInCollections |
|---|---|---|---|---|---|
| 1/0/1900 | 1/0/1900 | | | 379.89 | 0 |
| | | | | 379.89 | 0 |
| 1/0/1900 | | | | 379.89 | 0 |
| 1/0/1900 | 1/0/1900 | | | 379.89 | 0 |
| | | | | 379.89 | 0 |
| | | | | 379.89 | 0 |
| | | | | 0 | 0 |
| | 1/0/1900 | | | 379.89 | 0 |
| 1/0/1900 | 1/0/1900 | | | 379.89 | 1 |
| | 1/0/1900 | | | 379.89 | 1 |
| | | | | 379.89 | 1 |
| | | | | 379.89 | 1 |
| | | | | 379.89 | 1 |
| | 1/0/1900 | | | 379.89 | 0 |
| 1/0/1900 | | | | 379.89 | 0 |
| | 1/0/1900 | | | 379.89 | 0 |
| | | | | 379.89 | 0 |
| 1/0/1900 | 1/0/1900 | | | 379.89 | 1 |
| 1/0/1900 | 1/0/1900 | | | 379.89 | 1 |
| 1/0/1900 | | | | 379.89 | 1 |
| | | | | 379.89 | 1 |
| | 1/0/1900 | | | 379.89 | 1 |
| | | | | 379.89 | 1 |
| 1/0/1900 | | | | 379.89 | 1 |
| 1/0/1900 | | | | 379.89 | 1 |
| 1/0/1900 | 1/0/1900 | | | 379.89 | 1 |
| | 1/0/1900 | | | 379.89 | 1 |
| 1/0/1900 | | | | 379.89 | 1 |
| | 1/0/1900 | | | 379.89 | 0 |
| | | | | 379.89 | 0 |
| 1/0/1900 | | | | 379.89 | 0 |
| 1/0/1900 | | | | 379.89 | 0 |
| | | | | 379.89 | 0 |
| | | | | 379.89 | 0 |
| | | | | 0 | 0 |
| | | | | 379.89 | 0 |
| 1/0/1900 | 1/0/1900 | | | 379.89 | 1 |
| | | | | 379.89 | 1 |
| | | | | 379.89 | 1 |
| | 1/0/1900 | | | 379.89 | 1 |
| | | | | 379.89 | 1 |
| | | | | 379.89 | 0 |
| | 1/0/1900 | | | 379.89 | 0 |
| | | | | 379.89 | 1 |
| 1/0/1900 | 1/0/1900 | | | 379.89 | 1 |

| Col 1 | Col 2 |
|---|---|
| 1/0/1900 | |
| | 1/0/1900 |
| | 1/0/1900 |
| 1/0/1900 | |
| | |
| | 1/0/1900 |
| | 1/0/1900 |
| 1/0/1900 | |
| 1/0/1900 | 1/0/1900 |
| 1/0/1900 | |
| 1/0/1900 | 1/0/1900 |
| 1/0/1900 | |
| | 1/0/1900 |
| | 1/0/1900 |
| 1/0/1900 | 1/0/1900 |
| 1/0/1900 | 1/0/1900 |
| 1/0/1900 | |
| 1/0/1900 | 1/0/1900 |
| 1/0/1900 | 1/0/1900 |
| 1/0/1900 | 1/0/1900 |
| 1/0/1900 | 1/0/1900 |
| | 1/0/1900 |
| 1/0/1900 | 1/0/1900 |
| | 1/0/1900 |
| 1/0/1900 | 1/0/1900 |
| 1/0/1900 | 1/0/1900 |
| | 1/0/1900 |
| 1/0/1900 | |
| 1/0/1900 | |

| Value | Flag |
|---|---|
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 0 |
| 379.89 | 0 |
| 379.89 | 0 |
| 379.89 | 0 |
| 379.89 | 0 |
| 379.89 | 0 |
| 379.89 | 0 |
| 379.89 | 0 |
| 379.89 | 0 |
| 379.89 | 0 |
| 379.89 | 0 |
| 379.89 | 0 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 0 |
| 0 | 0 |
| 379.89 | 0 |
| 379.89 | 0 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |

| | |
|---|---|
| | 1/0/1900 |
| | |
| | |
| | 1/0/1900 |
| 1/0/1900 | |
| | 1/0/1900 |
| 1/0/1900 | 1/0/1900 |
| | |
| | |
| | |
| | |
| | 1/0/1900 |
| | 1/0/1900 |
| 1/0/1900 | |
| | |
| 1/0/1900 | |
| 1/0/1900 | 1/0/1900 |
| 1/0/1900 | |
| 1/0/1900 | 1/0/1900 |
| 1/0/1900 | |
| | |
| 1/0/1900 | 1/0/1900 |
| 1/0/1900 | |
| 1/0/1900 | 1/0/1900 |
| 1/0/1900 | |
| 1/0/1900 | 1/0/1900 |
| 1/0/1900 | |
| | |
| | |
| | |
| | |
| 1/0/1900 | |
| | 1/0/1900 |
| 1/0/1900 | |
| | |
| 1/0/1900 | 1/0/1900 |
| 1/0/1900 | |
| 1/0/1900 | |
| 1/0/1900 | 1/0/1900 |
| | |
| | 1/0/1900 |
| | |
| 1/0/1900 | 1/0/1900 |

| | |
|---|---|
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 0 |
| 379.89 | 0 |
| 379.89 | 0 |
| 0 | 0 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 0 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |

| | | |
|---|---|---|
| 1/0/1900 | 1/0/1900 | |
| 1/0/1900 | 1/0/1900 | |
| | 1/0/1900 | |
| 1/0/1900 | | |
| | 1/0/1900 | |
| 1/0/1900 | 1/0/1900 | |
| | 1/0/1900 | |
| | 1/0/1900 | |
| 1/0/1900 | 1/0/1900 | |
| 1/0/1900 | 1/0/1900 | |
| | 1/0/1900 | |
| 1/0/1900 | 1/0/1900 | |
| 1/0/1900 | 1/0/1900 | |
| 1/0/1900 | | |
| 1/0/1900 | 1/0/1900 | |
| 1/0/1900 | 1/0/1900 | |
| 1/0/1900 | 1/0/1900 | |
| 1/0/1900 | | |
| | 1/0/1900 | |
| 1/0/1900 | | |

| | |
|---|---|
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 355.41 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 379.89 | 1 |
| 355.41 | 0 |

| BalDate | PrinBal | IntBal | LateFeeBal | NSFFeeBal | IntBalDailyAccrua |
|---|---|---|---|---|---|
| 9393.92 | 0 | 0 | 0 | 5.561715 |
| 8068.8 | 0 | 0 | 0 | 4.777172 |
| 10000 | 0 | 0 | 0 | 5.920548 |
| 10000 | 136.17 | 0 | 0 | 5.920548 |
| 9597.66 | 0 | 0 | 0 | 5.682341 |
| 8306.08 | 0 | 0 | 0 | 4.917654 |
| 6857.15 | 0 | 0 | 0 | 4.059809 |
| 6340.5 | 7.51 | 0 | 0 | 3.753923 |
| 6603.11 | 179.83 | 18.99 | 15 | 3.909403 |
| 6603.11 | 199.38 | 18.99 | 15 | 3.909403 |
| 6603.11 | 238.47 | 18.99 | 15 | 3.909403 |
| 6603.11 | 242.38 | 18.99 | 15 | 3.909403 |
| 6603.11 | 246.29 | 18.99 | 15 | 3.909403 |
| 9597.66 | 136.38 | 0 | 0 | 5.682341 |
| 8969.5 | 122.14 | 0 | 0 | 5.310435 |
| 8529.42 | 121.2 | 0 | 0 | 5.049884 |
| 7355.84 | 4.36 | 0 | 0 | 4.35506 |
| 6603.11 | 132.92 | 0 | 15 | 3.909403 |
| 6603.11 | 132.92 | 0 | 15 | 3.909403 |
| 6603.11 | 132.92 | 0 | 15 | 3.909403 |
| 6603.11 | 136.83 | 0 | 15 | 3.909403 |
| 6603.11 | 148.56 | 0 | 15 | 3.909403 |
| 6603.11 | 230.65 | 18.99 | 15 | 3.909403 |
| 6603.11 | 277.57 | 18.99 | 15 | 3.909403 |
| 6603.11 | 340.12 | 37.98 | 15 | 3.909403 |
| 6603.11 | 347.94 | 37.98 | 15 | 3.909403 |
| 6603.11 | 379.21 | 37.98 | 15 | 3.909403 |
| 6603.11 | 398.76 | 37.98 | 15 | 3.909403 |
| 8969.5 | 0 | 0 | 0 | 5.310435 |
| 8748.92 | 0 | 0 | 0 | 5.17984 |
| 8529.42 | 0 | 0 | 0 | 5.049884 |
| 8529.42 | 121.2 | 0 | 0 | 5.049884 |
| 8068.8 | 114.65 | 0 | 0 | 4.777172 |
| 7596.31 | 9 | 0 | 0 | 4.497432 |
| 7106.6 | 0 | 0 | 0 | 4.207497 |
| 7106.6 | 8.42 | 0 | 0 | 4.207497 |
| 6603.11 | 156.38 | 0 | 15 | 3.909403 |
| 6603.11 | 168.1 | 0 | 15 | 3.909403 |
| 6603.11 | 222.84 | 18.99 | 15 | 3.909403 |
| 6603.11 | 281.48 | 18.99 | 15 | 3.909403 |
| 6603.11 | 301.02 | 37.98 | 15 | 3.909403 |
| 7596.31 | 0 | 0 | 0 | 4.497432 |
| 6857.15 | 8.12 | 0 | 0 | 4.059809 |
| 6603.11 | 144.65 | 0 | 15 | 3.909403 |
| 6603.11 | 175.92 | 0 | 15 | 3.909403 |

| | | | | |
|---|---|---|---|---|
| 6603.11 | 215.02 | 18.99 | 15 | 3.909403 |
| 6603.11 | 265.84 | 18.99 | 15 | 3.909403 |
| 6603.11 | 285.39 | 18.99 | 15 | 3.909403 |
| 6603.11 | 289.3 | 18.99 | 15 | 3.909403 |
| 6603.11 | 308.84 | 37.98 | 15 | 3.909403 |
| 6603.11 | 316.66 | 37.98 | 15 | 3.909403 |
| 6603.11 | 359.66 | 37.98 | 15 | 3.909403 |
| 6603.11 | 457.4 | 56.97 | 15 | 3.909403 |
| 6603.11 | 488.68 | 56.97 | 15 | 3.909403 |
| 6603.11 | 500.4 | 56.97 | 15 | 3.909403 |
| 10000 | 0 | 0 | 0 | 5.920548 |
| 9797.73 | 139.22 | 0 | 0 | 5.800793 |
| 9180.89 | 130.45 | 0 | 0 | 5.43559 |
| 8529.42 | 121.2 | 0 | 0 | 5.049884 |
| 8529.42 | 121.2 | 0 | 0 | 5.049884 |
| 7837 | 106.72 | 0 | 0 | 4.639933 |
| 9797.73 | 0 | 0 | 0 | 5.800793 |
| 9393.92 | 127.92 | 0 | 0 | 5.561715 |
| 8748.92 | 124.13 | 0 | 0 | 5.17984 |
| 8306.08 | 108.19 | 0 | 0 | 4.917654 |
| 7355.84 | 100.17 | 0 | 0 | 4.35506 |
| 6603.11 | 3.91 | 0 | 0 | 3.909403 |
| 6603.11 | 140.74 | 0 | 15 | 3.909403 |
| 6603.11 | 179.83 | 18.99 | 15 | 3.909403 |
| 6603.11 | 187.65 | 18.99 | 15 | 3.909403 |
| 7596.31 | 107.94 | 0 | 0 | 4.497432 |
| 6603.11 | 0 | 0 | 0 | 3.909403 |
| 6603.11 | 129.01 | 0 | 0 | 3.909403 |
| 6603.11 | 129.01 | 0 | 15 | 3.909403 |
| 6603.11 | 152.47 | 0 | 15 | 3.909403 |
| 6603.11 | 164.19 | 0 | 15 | 3.909403 |
| 6603.11 | 183.74 | 18.99 | 15 | 3.909403 |
| 6603.11 | 218.93 | 18.99 | 15 | 3.909403 |
| 6603.11 | 344.03 | 37.98 | 15 | 3.909403 |
| 6603.11 | 433.94 | 56.97 | 15 | 3.909403 |
| 6603.11 | 492.58 | 56.97 | 15 | 3.909403 |
| 6603.11 | 559.04 | 75.96 | 15 | 3.909403 |
| 6603.11 | 566.86 | 75.96 | 15 | 3.909403 |
| 6603.11 | 261.93 | 18.99 | 15 | 3.909403 |
| 6603.11 | 269.75 | 18.99 | 15 | 3.909403 |
| 6603.11 | 312.75 | 37.98 | 15 | 3.909403 |
| 6603.11 | 371.39 | 37.98 | 15 | 3.909403 |
| 6603.11 | 394.85 | 37.98 | 15 | 3.909403 |
| 6603.11 | 426.12 | 56.97 | 15 | 3.909403 |
| 6603.11 | 445.67 | 56.97 | 15 | 3.909403 |
| 6603.11 | 504.31 | 56.97 | 15 | 3.909403 |

| | | | | |
|---|---|---|---|---|
| 6603.11 | 508.22 | 56.97 | 15 | 3.909403 |
| 6603.11 | 590.32 | 75.96 | 15 | 3.909403 |
| 9180.89 | 0 | 0 | 0 | 5.43559 |
| 7355.84 | 0 | 0 | 0 | 4.35506 |
| 7837 | 0 | 0 | 0 | 4.639933 |
| 6340.5 | 0 | 0 | 0 | 3.753923 |
| 6603.11 | 172.01 | 0 | 15 | 3.909403 |
| 6603.11 | 203.29 | 18.99 | 15 | 3.909403 |
| 6603.11 | 211.11 | 18.99 | 15 | 3.909403 |
| 6603.11 | 226.75 | 18.99 | 15 | 3.909403 |
| 6603.11 | 250.2 | 18.99 | 15 | 3.909403 |
| 6603.11 | 254.11 | 18.99 | 15 | 3.909403 |
| 6603.11 | 304.93 | 37.98 | 15 | 3.909403 |
| 6603.11 | 320.57 | 37.98 | 15 | 3.909403 |
| 6603.11 | 367.48 | 37.98 | 15 | 3.909403 |
| 6603.11 | 418.31 | 56.97 | 15 | 3.909403 |
| 6603.11 | 449.58 | 56.97 | 15 | 3.909403 |
| 6603.11 | 484.77 | 56.97 | 15 | 3.909403 |
| 6603.11 | 129.01 | 0 | 15 | 3.909403 |
| 6603.11 | 160.29 | 0 | 15 | 3.909403 |
| 6603.11 | 191.56 | 18.99 | 15 | 3.909403 |
| 6603.11 | 207.2 | 18.99 | 15 | 3.909403 |
| 6603.11 | 234.56 | 18.99 | 15 | 3.909403 |
| 6603.11 | 258.02 | 18.99 | 15 | 3.909403 |
| 6603.11 | 273.66 | 18.99 | 15 | 3.909403 |
| 6603.11 | 293.21 | 18.99 | 15 | 3.909403 |
| 6603.11 | 336.21 | 37.98 | 15 | 3.909403 |
| 6603.11 | 375.3 | 37.98 | 15 | 3.909403 |
| 6603.11 | 387.03 | 37.98 | 15 | 3.909403 |
| 6603.11 | 390.94 | 37.98 | 15 | 3.909403 |
| 6603.11 | 453.49 | 56.97 | 15 | 3.909403 |
| 6603.11 | 461.31 | 56.97 | 15 | 3.909403 |
| 6603.11 | 465.22 | 56.97 | 15 | 3.909403 |
| 6603.11 | 469.13 | 56.97 | 15 | 3.909403 |
| 6603.11 | 512.13 | 56.97 | 15 | 3.909403 |
| 6603.11 | 516.04 | 56.97 | 15 | 3.909403 |
| 6603.11 | 195.47 | 18.99 | 15 | 3.909403 |
| 6603.11 | 297.11 | 18.99 | 15 | 3.909403 |
| 6603.11 | 324.48 | 37.98 | 15 | 3.909403 |
| 6603.11 | 328.39 | 37.98 | 15 | 3.909403 |
| 6603.11 | 355.76 | 37.98 | 15 | 3.909403 |
| 6603.11 | 414.4 | 37.98 | 15 | 3.909403 |
| 6603.11 | 422.22 | 56.97 | 15 | 3.909403 |
| 6603.11 | 437.85 | 56.97 | 15 | 3.909403 |
| 6603.11 | 523.86 | 56.97 | 15 | 3.909403 |
| 6603.11 | 562.95 | 75.96 | 15 | 3.909403 |

| | | | | |
|---|---|---|---|---|
| 6603.11 | 410.49 | 37.98 | 15 | 3.909403 |
| 6603.11 | 430.03 | 56.97 | 15 | 3.909403 |
| 6603.11 | 441.76 | 56.97 | 15 | 3.909403 |
| 6603.11 | 476.95 | 56.97 | 15 | 3.909403 |
| 6603.11 | 480.86 | 56.97 | 15 | 3.909403 |
| 6603.11 | 496.49 | 56.97 | 15 | 3.909403 |
| 6603.11 | 519.95 | 56.97 | 15 | 3.909403 |
| 6603.11 | 527.77 | 56.97 | 15 | 3.909403 |
| 6603.11 | 531.68 | 56.97 | 15 | 3.909403 |
| 6603.11 | 539.5 | 75.96 | 15 | 3.909403 |
| 6603.11 | 551.23 | 75.96 | 15 | 3.909403 |
| 6603.11 | 586.41 | 75.96 | 15 | 3.909403 |
| 6603.11 | 590.32 | 75.96 | 15 | 3.909403 |
| 6603.11 | 332.3 | 37.98 | 15 | 3.909403 |
| 6603.11 | 351.85 | 37.98 | 15 | 3.909403 |
| 6603.11 | 363.57 | 37.98 | 15 | 3.909403 |
| 6603.11 | 383.12 | 37.98 | 15 | 3.909403 |
| 6603.11 | 402.67 | 37.98 | 15 | 3.909403 |
| 6603.11 | 406.58 | 37.98 | 15 | 3.909403 |
| 6603.11 | 473.04 | 56.97 | 15 | 3.909403 |
| 6603.11 | 570.77 | 75.96 | 15 | 3.909403 |
| 6603.11 | 578.59 | 75.96 | 15 | 3.909403 |
| 6603.11 | 582.5 | 75.96 | 15 | 3.909403 |
| 6603.11 | 535.59 | 56.97 | 15 | 3.909403 |
| 6603.11 | 543.41 | 75.96 | 15 | 3.909403 |
| 6603.11 | 574.68 | 75.96 | 15 | 3.909403 |
| 6603.11 | 547.32 | 75.96 | 15 | 3.909403 |
| 6603.11 | 555.14 | 75.96 | 15 | 3.909403 |
| 6603.11 | 562.95 | 75.96 | 15 | 3.909403 |
| 6603.11 | 590.32 | 75.96 | 15 | 3.909403 |

| IsAutoAchOff | BankDraftFeeBal | GLRewardBal | vicingTransaction | ngParentTransacti | PromotionalPer |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 22382582 | NULL | NULL |
| 0 | 0 | 0 | 36992735 | NULL | 0 |
| 0 | 0 | 0 | 0 | NULL | NULL |
| 0 | 0 | 0 | 4608329 | NULL | NULL |
| 0 | 0 | 0 | 20461546 | NULL | NULL |
| 0 | 0 | 0 | 34242286 | NULL | 0 |
| 0 | 0 | 0 | 50835451 | NULL | 0 |
| 0 | 0 | 0 | 27214532 | NULL | 0 |
| 0 | 0 | 0 | 27967568 | NULL | 0 |
| 0 | 0 | 0 | 28234781 | NULL | 0 |
| 0 | 0 | 0 | 28833901 | NULL | 0 |
| 0 | 0 | 0 | 28886665 | NULL | 0 |
| 0 | 0 | 0 | 28948791 | NULL | 0 |
| 0 | 0 | 0 | 6447959 | NULL | NULL |
| 0 | 0 | 0 | 9882871 | NULL | 0 |
| 0 | 0 | 0 | 12608228 | NULL | 0 |
| 0 | 0 | 0 | 19814765 | NULL | 0 |
| 0 | 0 | 0 | 56638329 | NULL | 0 |
| 0 | 0 | 0 | 56638328 | NULL | 0 |
| 0 | 0 | 0 | 27330949 | NULL | 0 |
| 0 | 0 | 0 | 27386251 | NULL | 0 |
| 0 | 0 | 0 | 27537089 | NULL | 0 |
| 0 | 0 | 0 | 28698816 | NULL | 0 |
| 0 | 0 | 0 | 29390409 | NULL | 0 |
| 0 | 0 | 0 | 30309888 | NULL | 0 |
| 0 | 0 | 0 | 30429170 | NULL | 0 |
| 0 | 0 | 0 | 30893511 | NULL | 0 |
| 0 | 0 | 0 | 31142658 | NULL | 0 |
| 0 | 0 | 0 | 26680706 | NULL | 0 |
| 0 | 0 | 0 | 29032935 | NULL | 0 |
| 0 | 0 | 0 | 31518204 | NULL | 0 |
| 0 | 0 | 0 | 12608228 | NULL | 0 |
| 0 | 0 | 0 | 15521626 | NULL | 0 |
| 0 | 0 | 0 | 17908080 | NULL | 0 |
| 0 | 0 | 0 | 48139412 | NULL | 0 |
| 0 | 0 | 0 | 22163672 | NULL | 0 |
| 0 | 0 | 0 | 27651659 | NULL | 0 |
| 0 | 0 | 0 | 27810551 | NULL | 0 |
| 0 | 0 | 0 | 28589862 | NULL | 0 |
| 0 | 0 | 0 | 29438936 | NULL | 0 |
| 0 | 0 | 0 | 29731723 | NULL | 0 |
| 0 | 0 | 0 | 42474937 | NULL | 0 |
| 0 | 0 | 0 | 23883548 | NULL | 0 |
| 0 | 0 | 0 | 27481810 | NULL | 0 |
| 0 | 0 | 0 | 27912807 | NULL | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 28475385 | NULL | 0 |
| 0 | 0 | 0 | 29225071 | NULL | 0 |
| 0 | 0 | 0 | 29497016 | NULL | 0 |
| 0 | 0 | 0 | 29554856 | NULL | 0 |
| 0 | 0 | 0 | 29824924 | NULL | 0 |
| 0 | 0 | 0 | 29942812 | NULL | 0 |
| 0 | 0 | 0 | 30615218 | NULL | 0 |
| 0 | 0 | 0 | 32014879 | NULL | 0 |
| 0 | 0 | 0 | 32487228 | NULL | 0 |
| 0 | 0 | 0 | 32657028 | NULL | 0 |
| 0 | 0 | 0 | 16830038 | NULL | NULL |
| 0 | 0 | 0 | 5487688 | NULL | NULL |
| 0 | 0 | 0 | 8682644 | NULL | NULL |
| 0 | 0 | 0 | 12608228 | NULL | 0 |
| 0 | 0 | 0 | 12608228 | NULL | 0 |
| 0 | 0 | 0 | 17056827 | NULL | 0 |
| 0 | 0 | 0 | 18699077 | NULL | NULL |
| 0 | 0 | 0 | 7559105 | NULL | NULL |
| 0 | 0 | 0 | 11204159 | NULL | 0 |
| 0 | 0 | 0 | 14051517 | NULL | 0 |
| 0 | 0 | 0 | 21596286 | NULL | 0 |
| 0 | 0 | 0 | 25497767 | NULL | 0 |
| 0 | 0 | 0 | 27435146 | NULL | 0 |
| 0 | 0 | 0 | 57661917 | NULL | 0 |
| 0 | 0 | 0 | 28082994 | NULL | 0 |
| 0 | 0 | 0 | 19205167 | NULL | 0 |
| 0 | 0 | 0 | 53602273 | NULL | 0 |
| 0 | 0 | 0 | 56604071 | NULL | 0 |
| 0 | 0 | 0 | 56604072 | 56604071 | 0 |
| 0 | 0 | 0 | 27593669 | NULL | 0 |
| 0 | 0 | 0 | 27760880 | NULL | 0 |
| 0 | 0 | 0 | 28023088 | NULL | 0 |
| 0 | 0 | 0 | 28536189 | NULL | 0 |
| 0 | 0 | 0 | 30369888 | NULL | 0 |
| 0 | 0 | 0 | 31673361 | NULL | 0 |
| 0 | 0 | 0 | 32547612 | NULL | 0 |
| 0 | 0 | 0 | 33508785 | NULL | 0 |
| 1 | 0 | 0 | 33631855 | NULL | 0 |
| 0 | 0 | 0 | 29165523 | NULL | 0 |
| 0 | 0 | 0 | 29280385 | NULL | 0 |
| 0 | 0 | 0 | 29888014 | NULL | 0 |
| 0 | 0 | 0 | 30776059 | NULL | 0 |
| 0 | 0 | 0 | 31094708 | NULL | 0 |
| 0 | 0 | 0 | 31551866 | NULL | 0 |
| 0 | 0 | 0 | 31838880 | NULL | 0 |
| 0 | 0 | 0 | 32742997 | NULL | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 32807142 | NULL | 0 |
| 1 | 0 | 0 | 67167705 | NULL | 0 |
| 0 | 0 | 0 | 24463181 | NULL | NULL |
| 0 | 0 | 0 | 45296810 | NULL | 0 |
| 0 | 0 | 0 | 39758117 | NULL | 0 |
| 0 | 0 | 0 | 56316903 | NULL | 0 |
| 0 | 0 | 0 | 27858765 | NULL | 0 |
| 0 | 0 | 0 | 28293065 | NULL | 0 |
| 0 | 0 | 0 | 28414767 | NULL | 0 |
| 0 | 0 | 0 | 28625935 | NULL | 0 |
| 0 | 0 | 0 | 28993485 | NULL | 0 |
| 0 | 0 | 0 | 29042438 | NULL | 0 |
| 0 | 0 | 0 | 29785562 | NULL | 0 |
| 0 | 0 | 0 | 30015441 | NULL | 0 |
| 0 | 0 | 0 | 30716472 | NULL | 0 |
| 0 | 0 | 0 | 31433898 | NULL | 0 |
| 0 | 0 | 0 | 31899241 | NULL | 0 |
| 0 | 0 | 0 | 32427745 | NULL | 0 |
| 0 | 0 | 0 | 56604073 | NULL | 0 |
| 0 | 0 | 0 | 27705856 | NULL | 0 |
| 0 | 0 | 0 | 28135188 | NULL | 0 |
| 0 | 0 | 0 | 28352378 | NULL | 0 |
| 0 | 0 | 0 | 28765167 | NULL | 0 |
| 0 | 0 | 0 | 29099164 | NULL | 0 |
| 0 | 0 | 0 | 29336569 | NULL | 0 |
| 0 | 0 | 0 | 29615415 | NULL | 0 |
| 0 | 0 | 0 | 30245199 | NULL | 0 |
| 0 | 0 | 0 | 30833241 | NULL | 0 |
| 0 | 0 | 0 | 30999334 | NULL | 0 |
| 0 | 0 | 0 | 31047814 | NULL | 0 |
| 0 | 0 | 0 | 31958092 | NULL | 0 |
| 0 | 0 | 0 | 32078076 | NULL | 0 |
| 0 | 0 | 0 | 32138273 | NULL | 0 |
| 0 | 0 | 0 | 32190236 | NULL | 0 |
| 0 | 0 | 0 | 32863538 | NULL | 0 |
| 0 | 0 | 0 | 32923198 | NULL | 0 |
| 0 | 0 | 0 | 28184099 | NULL | 0 |
| 0 | 0 | 0 | 29675406 | NULL | 0 |
| 0 | 0 | 0 | 30077404 | NULL | 0 |
| 0 | 0 | 0 | 30141679 | NULL | 0 |
| 0 | 0 | 0 | 30563779 | NULL | 0 |
| 0 | 0 | 0 | 31382924 | NULL | 0 |
| 0 | 0 | 0 | 31493356 | NULL | 0 |
| 0 | 0 | 0 | 31735494 | NULL | 0 |
| 0 | 0 | 0 | 33029869 | NULL | 0 |
| 1 | 0 | 0 | 66597497 | NULL | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 31332688 | NULL | 0 |
| 0 | 0 | 0 | 31613647 | NULL | 0 |
| 0 | 0 | 0 | 31786054 | NULL | 0 |
| 0 | 0 | 0 | 32302682 | NULL | 0 |
| 0 | 0 | 0 | 32366604 | NULL | 0 |
| 0 | 0 | 0 | 32594974 | NULL | 0 |
| 0 | 0 | 0 | 32983548 | NULL | 0 |
| 0 | 0 | 0 | 33067852 | NULL | 0 |
| 0 | 0 | 0 | 33113574 | NULL | 0 |
| 0 | 0 | 0 | 33235547 | NULL | 0 |
| 0 | 0 | 0 | 33402357 | NULL | 0 |
| 1 | 0 | 0 | 33909418 | NULL | 0 |
| 1 | 0 | 0 | 67167764 | NULL | 0 |
| 0 | 0 | 0 | 30194565 | NULL | 0 |
| 0 | 0 | 0 | 30495683 | NULL | 0 |
| 0 | 0 | 0 | 30667073 | NULL | 0 |
| 0 | 0 | 0 | 30948274 | NULL | 0 |
| 0 | 0 | 0 | 31214333 | NULL | 0 |
| 0 | 0 | 0 | 31274840 | NULL | 0 |
| 0 | 0 | 0 | 32242667 | NULL | 0 |
| 1 | 0 | 0 | 33693273 | NULL | 0 |
| 1 | 0 | 0 | 33804304 | NULL | 0 |
| 1 | 0 | 0 | 33855492 | NULL | 0 |
| 0 | 0 | 0 | 33174827 | NULL | 0 |
| 0 | 0 | 0 | 33293148 | NULL | 0 |
| 1 | 0 | 0 | 33751314 | NULL | 0 |
| 0 | 0 | 0 | 33350998 | NULL | 0 |
| 0 | 0 | 0 | 33451522 | NULL | 0 |
| 0 | 0 | 0 | 33568259 | NULL | 0 |
| 1 | 0 | 0 | 33967588 | NULL | 0 |

| ettlementStatus | anExtensionStatus | oanExtensionTerm | ExtensionOffer | xtensionExecutio | charge_off_Date |
|---|---|---|---|---|---|
| NULL | NULL | NULL | NULL | NULL | |
| NULL | NULL | NULL | NULL | NULL | |
| NULL | NULL | NULL | NULL | NULL | |
| NULL | NULL | NULL | NULL | NULL | |
| NULL | NULL | NULL | NULL | NULL | |
| NULL | NULL | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| NULL | NULL | NULL | NULL | NULL | |
| NULL | NULL | NULL | NULL | NULL | |
| NULL | NULL | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| NULL | NULL | NULL | NULL | NULL | |
| NULL | NULL | NULL | NULL | NULL | |
| NULL | NULL | NULL | NULL | NULL | |
| NULL | NULL | NULL | NULL | NULL | |
| NULL | NULL | NULL | NULL | NULL | |
| 0 | NULL | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| NULL | NULL | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |
| 0 | 0 | NULL | NULL | NULL | |

| 0 | 0 | NULL | NULL | NULL |
|---|---|------|------|------|
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |

| | | | | |
|---|---|---|---|---|
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |

| 0 | 0 | NULL | NULL | NULL |
|---|---|------|------|------|
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |
| 0 | 0 | NULL | NULL | NULL |