STATE OF California

COUNTY OF San Bernardino

### Superior Court of San Bernardino, California

Buyer Name

Velocity Investments, LLC

Case Number: CIVDS1814035

Plaintiff,

vs

Ngoc Jenny Tran

**AFFIDAVIT OF CUSTODIAN OF BUSINESS RECORDS**

BEFORE ME, the undersigned authority - _Keith Walch, Director of Recovery, states:

1. I am over 18 years of age and a resident of New Castle (County), Delaware (State) and competent to make this certification.

2. I make this certificate to establish that the attached Promissory Note and Transaction History are "records of a regularly conducted business activity" or "business records", and so that they may be offered as evidence of the truth of the matters stated therein at trial, or other evidentiary hearing in this matter.

3. The Promissory Note and Transaction History attached to this certification are true and correct copies, whose accuracy has been personally verified by me and pertain to the charged-off loan numbered ***366, for Ngoc Jenny Tran.

4. I am personally familiar with these records and the manner in which they were compiled and maintained.

5. These Promissory Note and Transaction History are maintained by Prosper Marketplace, Inc. ("Prosper"), for the purpose of maintaining accurate loan information, tracking the loan balance and in order to comply with appropriate state and federal regulations.



STATE OF California

COUNTY OF San Bernardino

6. The Promissory Note and Transaction History were made at or near the time of the occurrence of the matters set forth by them, or from information transmitted from a person with personal knowledge of those matters.

7. The Promissory Note and Transaction History were kept in the regular course of business of Prosper.

8. The Promissory Note and Transaction History attached were made by and as a part of the regularly conducted business of Prosper, and as a regular practice of that business.

9. The records of Prosper, indicate that subject loan numbered ***366 was originated on 06/24/2015 in the name of Ngoc Jenny Tran.

10. I also state that falsely making such a certification or declaration subjects me to criminal penalty under the laws of my state in which this certification or declaration was signed.

FURTHER AFFIANT SAYETH NOT.

_Keith Walch_

Keith Walch

**SWORN TO AND SUBSCRIBED BEFORE ME UNDER PENALTY OF PERJURY,**
by _Keith Walch_, who is personally known to me or has provided _Drivers id_
as proof of identity, on this 2 day of _Nov_, 2018

NOTARY PUBLIC in and for the
[STATE]      DE
My commission expires : 10/17/2020

ANDREW J. GIOFFRE
MY COMMISSION
EXPIRES
Oct. 17, 2020
NOTARY PUBLIC
STATE OF DELAWARE

4/7/2017 Borrower Promissory Note

# Borrower Promissory Note

**PRO🌀PER**

## Promissory Note

Loan ID: 362366

Borrower Address: Ngoc Jenny tran, 10957 WHITEWATER AVE MONTCLAIR, CA 91763.

**1. Promise to Pay.** In return for a loan I have received, I promise to pay WebBank, a Utah-chartered Industrial Bank ("you") the principal sum of ten thousand dollars ($10,000.00), together with interest thereon commencing on the date of funding at the rate of twenty one and sixty one hundredths percent (21.61%) per annum simple interest. I understand that references in this Promissory Note ("Note") to you shall also include any person to whom you transfer this Note.

**2. Payments.** This Note is payable in 36 monthly installments of $379.89 each, consisting of principal and interest, commencing on the 24th day of July 2015, and continuing until the final payment date of June 24 2018, which is the maturity date of this Note. The final payment shall consist of the then remaining principal, unpaid accrued interest and other charges due under this Note. All payments will be applied first to any unpaid fees incurred as a result of failed automated payments or returned bank drafts or checks, as provided in Paragraph 11; then to any charges for making payments other than as provided in this Note; then to any late charges then due; then to any interest then due; and then to principal. No unpaid interest or charges will be added to principal.

**3. Interest.** Interest will be charged on unpaid principal until the full amount of principal has been paid. Interest under this Note will accrue daily, on the basis of a 365-day year. If payments are made on time, my final payment will be in the amount of a regular monthly payment. Because of the daily accrual of interest and the effect of rounding, my final payment may be more or less than my regular payment. I acknowledge that, if I make my payments after the scheduled due date, this Note will not amortize as originally scheduled, which may result in a substantially higher final payment amount. The interest rate I will pay will be the rate I will pay both before and after any default.

**4. Late Charge.** If the full amount of any monthly payment is not made by its due date, I will pay you a late charge of equal to the greater of $15 or an amount equal to 5% of the late payment. I will pay this late charge promptly but only once on each late payment.

**5. Waiver of Defenses.** Except as otherwise provided in this Note, you are not responsible or liable to me for the quality, safety, legality, or any other aspect of any property or services purchased with the proceeds of my loan. If I have a dispute with any person from whom I have purchased such property or services, I agree to settle the dispute directly with that person.

**6. Certification; Exception to Waiver.** I certify that the proceeds of my loan will not be applied in whole or in part to postsecondary educational expenses (i.e., tuition, fees, required equipment or supplies, or room and board) at a college/university/vocational school, as the term "postsecondary educational expenses" is defined in Bureau of Consumer Financial Protection Regulation Z, 12 C.F.R. § 1026.46 (b)(3). I further certify that, to my knowledge, the proceeds of my loan will not be applied in whole or part to purchase property or services from any person to whom any interest in this Note may be assigned. If, notwithstanding the preceding sentence, any person from whom I have purchased such property acquires any interest in this Note, then Paragraph 5 will not apply to the extent of that person's interest, even if that person later assigns that person's interest to another person.

**7. Method of Payment.** I will pay the principal, interest, and any late charges or other fees on this Note when due. Those amounts are called "payments" in this Note. To ensure that my payments are processed in a timely and efficient manner, you have given me the choice of making my monthly payments (i) by automated withdrawal from an account that I designate using an automated clearinghouse (ACH) or other electronic fund transfer, or (ii) by bank drafts drawn by you on my behalf on my account each month; and I have chosen one of these methods. If I close my account or if my account changes or is otherwise inaccessible such that you are unable to withdraw my payments from that account or draw bank drafts on the account, I will notify you at least three (3) days prior to any such closure, change or inaccessibility of my account, and authorize you to withdraw my payments from, or draw bank drafts on, another account that I designate.

With regard to payments made by automatic withdrawals from my account, I have the right to (i) stop payment of a preauthorized automatic withdrawal, or (ii) revoke my prior authorization for automatic withdrawals with regard to all further payments under this Note, by notifying the financial institution where my account is held, orally or in writing at least three (3) business days before the scheduled date of the transfer. I agree to notify you orally or in writing, at least three (3) business days before the scheduled date of the transfer, of the exercise of my right to stop a payment or to revoke my prior authorization for further automatic withdrawals.

**8. Default and Remedies.** If I fail to make any payment when due in the manner required by Paragraph 7, I will be in default and you may at your option accelerate the maturity of this Note and declare all principal, interest and other charges due under this Note immediately due and payable. If you exercise the remedy of acceleration you will give me at least thirty (30) days prior notice of acceleration.

**9. Prepayments.** I may prepay this Note in full or in part at any time without penalty.

4/7/2017                                    Borrower Promissory Note

**10. Waivers.** You may accept late payments or partial payments, even though marked "paid in full," without losing any rights under this Note, and you may delay enforcing any of your rights under this Note without losing them. You do not have to (a) demand payment of amounts due (known as "presentment"), (b) give notice that amounts due have not been paid (known as "notice of dishonor"), or (c) obtain an official certification of nonpayment (known as "protest"). I hereby waive presentment, notice of dishonor and protest. Even if, at a time when I am in default, you do not require me to pay immediately in full as described above, you will still have the right to do so if I am in default at a later time. Neither your failure to exercise any of your rights, nor your delay in enforcing or exercising any of your rights, will waive those rights. Furthermore, if you waive any right under this Note on one occasion, that waiver will not operate as a waiver as to any other occasion.

**11. Insufficient Funds Charge.** If I attempt to make a payment, whether by automated withdrawal from my designated account or by other means, and the payment cannot be made due to (i) insufficient funds in my account, (ii) the closure, change or inaccessibility of my account without my having notified you as provided in Paragraph 7, or (iii) for any other reason (other than an error by you), I will pay you an additional fee of $15.00 for each returned or failed automated withdrawal, bank draft or other item, unless prohibited by applicable law.

**12. Attorneys' Fees.** To the extent permitted by law, I am liable to you for your legal costs if you refer collection of my loan to a lawyer who is not your salaried employee. These costs may include reasonable attorneys' fees as well as costs and expenses of any legal action.

**13. Loan Charges.** If a law that applies to my loan and sets maximum loan charges is finally interpreted so that the interest or other loan charges collected or to be collected in connection with my loan exceed the permitted limits, then: (a) any such loan charge shall be reduced by the amount necessary to reduce the charge to the permitted limit; and (b) any sums already collected from me that exceeded permitted limits will be refunded to me. You may choose to make this refund by reducing the principal I owe under this Note or by making a direct payment to me.

**14. Assignment.** I may not assign any of my obligations under this Note without your written permission. You do not have to give me your permission. You may assign this Note at any time without my permission. Unless prohibited by applicable law, you may do so without telling me. My obligations under this Note apply to all of my heirs and permitted assigns. Your rights under this Note apply to each of your successors and assigns.

**15. Notices.** All notices and other communications hereunder shall be given in writing and shall be deemed to have been duly given and effective (i) upon receipt, if delivered in person or by facsimile, email or other electronic transmission, or (ii) one day after deposit prepaid for overnight delivery with a national overnight express delivery service. Except as expressly provided otherwise in this Note, notices to me may be addressed to my registered email address or to my address set forth above unless I provide you with a different address for notice by giving notice pursuant to this Paragraph, and notices to you must be addressed to WebBank at support@prosper.com or c/o Prosper Marketplace, Inc., 221 Main Street, Suite 300, San Francisco, CA 94105, Attention: Legal Department.

**16. Governing Law.** This Note is governed by federal law and, to the extent that state law applies, the laws of the State of Utah.

**17. Miscellaneous.** No provision of this Note shall be modified or limited except by a written agreement signed by both you and me. The unenforceability of any provision of this Note shall not affect the enforceability or validity of any other provision of this Note.

**18. Arbitration. RESOLUTION OF DISPUTES: I HAVE READ THIS PROVISION CAREFULLY, AND UNDERSTAND THAT IT LIMITS MY RIGHTS IN THE EVENT OF A DISPUTE BETWEEN YOU AND ME. I UNDERSTAND THAT I HAVE THE RIGHT TO REJECT THIS PROVISION, AS PROVIDED IN PARAGRAPH (I) BELOW.**

(a) In this Resolution of Disputes provision:

(i) "I," "me" and "my" mean the promisor under this Note, as well as any person claiming through such promisor;

(ii) "You" and "your" mean WebBank, any person servicing this Note for WebBank, any subsequent holders of this Note or any interest in this Note, any person servicing this Note for such subsequent holder of this Note, and each of their respective parents, subsidiaries, affiliates, predecessors, successors, and assigns, as well as the officers, directors, and employees of each of them; and

(iii) "Claim" means any dispute, claim, or controversy (whether based on contract, tort, intentional tort, constitution, statute, ordinance, common law, or equity, whether pre-existing, present, or future, and whether seeking monetary, injunctive, declaratory, or any other relief) arising from or relating to this Note or the relationship between you and me (including claims arising prior to or after the date of the Note, and claims that are currently the subject of purported class action litigation in which I am not a member of a certified class), and includes claims that are brought as counterclaims, cross claims, third party claims or otherwise, as well as disputes about the validity or enforceability of this Note or the validity or enforceability of this Section 18.

(b) Any Claim shall be resolved, upon the election of either you or me, by binding arbitration administered by the American Arbitration Association or JAMS, under the applicable arbitration rules of the administrator in effect at the time a Claim is filed ("Rules"). **Any arbitration under this arbitration agreement will take place on an individual basis; class arbitrations and class actions are not permitted.** If I file a claim, I may choose the administrator; if you file a claim, you may choose the administrator, but you agree to change to the other permitted administrator at my request (assuming that the other administrator is available). I can obtain the Rules and other information about initiating arbitration by contacting the American Arbitration Association at 1633 Broadway, 10th Floor, New York, NY 10019, (800) 778-7879, www.adr.org; or by contacting JAMS at

4/7/2017                                          Borrower Promissory Note

1920 Main Street, Suite 300, Irvine, CA 92614, (949) 224-1810, www.jamsadr.com. Your address for serving any arbitration demand or claim is WebBank, c/o Prosper Marketplace, Inc., 221 Main Street, Suite 300, San Francisco, CA 94105, Attention: Legal Department.

(c) Claims will be arbitrated by a single, neutral arbitrator, who shall be a retired judge or a lawyer with at least ten years' experience. You agree not to invoke your right to elect arbitration of an individual Claim filed by me in a small claims or similar court (if any), so long as the Claim is pending on an individual basis only in such court.

(d) You will pay all filing and administration fees charged by the administrator and arbitrator fees up to $1,000, and you will consider my request to pay any additional arbitration costs. If an arbitrator issues an award in your favor, I will not be required to reimburse you for any fees you have previously paid to the administrator or for which you are responsible. If I receive an award from the arbitrator, you will reimburse me for any fees paid by me to the administrator or arbitrator. Each party shall bear its own attorney's, expert's and witness fees, which shall not be considered costs of arbitration; however, if a statute gives me the right to recover these fees, or fees paid to the administrator or arbitrator, then these statutory rights will apply in arbitration.

(e) Any in-person arbitration hearing will be held in the city with the federal district court closest to my residence, or in such other location as you and we may mutually agree. The arbitrator shall apply applicable substantive law consistent with the Federal Arbitration Act, 9 U.S.C. § 1-16, and, if requested by either party, provide written reasoned findings of fact and conclusions of law. The arbitrator shall have the power to award any relief authorized under applicable law. Any appropriate court may enter judgment upon the arbitrator's award. The arbitrator's decision will be final and binding except that: (1) any party may exercise any appeal right under the FAA; and (2) any party may appeal any award relating to a claim for more than $100,000 to a three-arbitrator panel appointed by the administrator, which will reconsider de novo any aspect of the appealed award. The panel's decision will be final and binding, except for any appeal right under the FAA. Unless applicable law provides otherwise, the appealing party will pay the appeal's cost, regardless of its outcome. However, you will consider any reasonable written request by me for you to bear the cost.

(f) YOU AND I AGREE THAT EACH MAY BRING CLAIMS AGAINST THE OTHER ONLY IN OUR INDIVIDUAL CAPACITY, AND NOT AS A PLAINTIFF OR CLASS MEMBER IN ANY PURPORTED CLASS OR REPRESENTATIVE PROCEEDING. Further, unless both you and I agree otherwise in writing, the arbitrator may not consolidate more than one person's claims. The arbitrator shall have no power to arbitrate any Claims on a class action basis or Claims brought in a purported representative capacity on behalf of the general public, other borrowers, or other persons similarly situated. The validity and effect of this paragraph (f) shall be determined exclusively by a court, and not by the administrator or any arbitrator.

(g) If any portion of this Section 18 is deemed invalid or unenforceable for any reason, it shall not invalidate the remaining portions of this section. However, if paragraph (f) of this Section 18 is deemed invalid or unenforceable in whole or in part, then this entire Section 18 shall be deemed invalid and unenforceable. The terms of this Section 18 will prevail if there is any conflict between the Rules and this section.

(h) YOU AND I AGREE THAT, BY ENTERING INTO THIS NOTE, THE PARTIES ARE EACH WAIVING THE RIGHT TO A TRIAL BY JURY OR TO PARTICIPATE IN A CLASS ACTION. YOU AND I ACKNOWLEDGE THAT ARBITRATION WILL LIMIT OUR LEGAL RIGHTS, INCLUDING THE RIGHT TO PARTICIPATE IN A CLASS ACTION, THE RIGHT TO A JURY TRIAL, THE RIGHT TO CONDUCT FULL DISCOVERY, AND THE RIGHT TO APPEAL (EXCEPT AS PERMITTED IN PARAGRAPH (e) OR UNDER THE FEDERAL ARBITRATION ACT).

(i) I understand that I may reject the provisions of this Section 18, in which case neither you nor I will have the right to elect arbitration. Rejection of this Section 18 will not affect the remaining parts of this Note. To reject this Section 18, I must send you written notice of my rejection within 30 days after the date that this Note was made. I must include my name, address, and account number. The notice of rejection must be mailed to WebBank, c/o Prosper Marketplace, Inc., 221 Main Street, Suite 300, San Francisco, CA 94105, Attention: Legal Department. This is the only way that I can reject this Section 18.

(j) You and I acknowledge and agree that the arbitration agreement set forth in this Section 18 is made pursuant to a transaction involving interstate commerce, and thus the Federal Arbitration Act shall govern the interpretation and enforcement of this Section 18. This Section 18 shall survive the termination of this Note and the repayment of any or all amounts borrowed thereunder.

**19. Electronic Transactions.** THIS NOTE INCLUDES YOUR EXPRESS CONSENT TO ELECTRONIC TRANSACTIONS AND DISCLOSURES, WHICH CONSENT IS SET FORTH IN THE SECTION ENTITLED "CONSENT TO DO BUSINESS ELECTRONICALLY" AS DISCLOSED IN OUR TERMS OF USE ON OUR WEBSITE, THE TERMS AND CONDITIONS OF WHICH ARE EXPRESSLY INCORPORATED HEREIN IN THEIR ENTIRETY. YOU EXPRESSLY AGREE THAT THIS NOTE MAY COMPRISE A "TRANSFERABLE RECORD" FOR ALL PURPOSES UNDER THE ELECTRONIC SIGNATURES IN GLOBAL AND NATIONAL COMMERCE ACT AND THE UNIFORM ELECTRONIC TRANSACTIONS ACT.

**20. Registration of Note Owners.** You have granted to Prosper Funding LLC and Prosper Marketplace, Inc. powers of attorney to appoint themselves or a third party as your authorized agent (in such capacity, the "Note Registrar") to maintain a book-entry system for recording the beneficial owners of interests in this Note (the "Note Owners"). If a Note Registrar is so appointed, the Note Registrar shall maintain such a book-entry system, any transfer by a Note Owner of its beneficial interest in this Note shall be effective only through the book-entry system maintained by the Note Registrar. Any such appointment will be made and any appointed Note Registrar may assign its duties as Note Registrar in relation to this Note to any person acquiring 100% beneficial interest in this Note without prior notice to you and without your prior consent.

By signing this Note, I acknowledge that I (i) have read and understand all terms and conditions of this Note, (ii) agree to the terms set forth herein,

Borrower Promissory Note

and (iii) acknowledge receipt of a completely filled-in copy of this Note.

Date: June 24 2015

By: Prosper Marketplace, Inc.

Attorney-in-Fact for Ngoc Jenny tran [Borrower]

(Signed Electronically)


Last Updated: September 25, 2013


Copyright © 2005-2017 Prosper Marketplace, Inc. All rights reserved.

| loanid | transactioneffectiveda | accounteffectivedate | OntarioSpli | OntarioPre | Amount | Status |
|--------|------------------------|----------------------|-------------|------------|--------|--------|
| 362366 | 7/24/2015 | 7/24/2015 | 18699077 | | 379.89 | Payment is successful |
| 362366 | 8/24/2015 | 8/24/2015 | 20461546 | | 379.89 | Payment is successful |
| 362366 | 9/24/2015 | 9/24/2015 | 22382582 | | 379.89 | Payment is successful |
| 362366 | 10/24/2015 | 10/24/2015 | 24463181 | | 379.89 | Payment is successful |
| 362366 | 11/24/2015 | 11/24/2015 | 26680706 | | 379.89 | Payment is successful |
| 362366 | 12/24/2015 | 12/24/2015 | 29032935 | | 379.89 | Payment is successful |
| 362366 | 1/24/2016 | 1/24/2016 | 31518204 | | 379.89 | Payment is successful |
| 362366 | 2/24/2016 | 2/24/2016 | 34242286 | | 379.89 | Payment is successful |
| 362366 | 3/24/2016 | 3/24/2016 | 36992735 | | 379.89 | Payment is successful |
| 362366 | 4/24/2016 | 4/24/2016 | 39758117 | | 379.89 | Payment is successful |
| 362366 | 5/24/2016 | 5/24/2016 | 42474937 | | 379.89 | Payment is successful |
| 362366 | 6/24/2016 | 6/24/2016 | 45296810 | | 379.89 | Payment is successful |
| 362366 | 7/24/2016 | 7/24/2016 | 48139412 | | 379.89 | Payment is successful |
| 362366 | 8/24/2016 | 8/24/2016 | 50835451 | | 379.89 | Payment is successful |
| 362366 | 9/24/2016 | 9/24/2016 | 53602273 | | 379.89 | Payment is successful |
| 362366 | 10/24/2016 | 10/24/2016 | 56316903 | 56604071 | 379.89 | Payment is successful |
| 362366 | 10/27/2016 | 10/24/2016 | 56604071 | 56316903 | -379.89 | Payment failed |
| 362366 | 3/21/2017 | 3/21/2017 | 69985055 | | 7284.39 | Payment is successful |

| firstname | lastname | middlenam | LoanID | AccountInformationDa | BorrowerS | AmountPa | DPD | ScheduledP | PaymentDa |
|---|---|---|---|---|---|---|---|---|---|
| Ngoc | Jenny tran | | 362366 | 6/22/2015 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 6/22/2015 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 7/17/2015 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 7/24/2015 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 8/17/2015 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 8/24/2015 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 9/17/2015 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 9/24/2015 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 10/17/2015 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 10/24/2015 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 11/17/2015 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 11/24/2015 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 12/17/2015 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 12/24/2015 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 1/17/2016 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 1/24/2016 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 2/17/2016 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 2/17/2016 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 2/17/2016 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 2/24/2016 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 3/17/2016 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 3/24/2016 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 4/17/2016 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 4/24/2016 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 5/17/2016 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 5/24/2016 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 5/26/2016 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 6/17/2016 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 6/24/2016 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 6/25/2016 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 7/17/2016 | 0.2161 | 0 | 0 | 379.89 | 24 |
| Ngoc | Jenny tran | | 362366 | 7/24/2016 | 0.2161 | 0 | 0 | 379.89 | 24 |

| Name | Member ID | Date | Rate | Amount | Seq | Value | Units | Price |
|---|---|---|---|---|---|---|---|---|
| Ngoc Jenny tran | 362366 | 7/26/2016 | 0.2161 | 0 | 0 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 8/24/2016 | 0.2161 | 0 | 0 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 8/26/2016 | 0.2161 | 0 | 0 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 9/24/2016 | 0.2161 | 0 | 0 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 9/25/2016 | 0.2161 | 0 | 0 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 10/24/2016 | 0.2161 | 0 | 0 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 10/26/2016 | 0.2161 | 0 | 0 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 10/27/2016 | 0.2161 | 379.89 | 3 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 10/27/2016 | 0.2161 | 379.89 | 3 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 10/27/2016 | 0.2161 | 379.89 | 3 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 10/28/2016 | 0.2161 | 379.89 | 4 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 10/28/2016 | 0.2161 | 379.89 | 4 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 10/28/2016 | 0.2161 | 379.89 | 4 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 10/29/2016 | 0.2161 | 379.89 | 5 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 10/30/2016 | 0.2161 | 379.89 | 6 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 10/31/2016 | 0.2161 | 379.89 | 7 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 11/1/2016 | 0.2161 | 379.89 | 8 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 11/2/2016 | 0.2161 | 379.89 | 9 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 11/3/2016 | 0.2161 | 379.89 | 10 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 11/4/2016 | 0.2161 | 379.89 | 11 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 11/5/2016 | 0.2161 | 379.89 | 12 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 11/6/2016 | 0.2161 | 379.89 | 13 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 11/7/2016 | 0.2161 | 379.89 | 14 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 11/8/2016 | 0.2161 | 379.89 | 15 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 11/9/2016 | 0.2161 | 398.88 | 16 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 11/10/2016 | 0.2161 | 398.88 | 17 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 11/11/2016 | 0.2161 | 398.88 | 18 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 11/12/2016 | 0.2161 | 398.88 | 19 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 11/13/2016 | 0.2161 | 398.88 | 20 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 11/14/2016 | 0.2161 | 398.88 | 21 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 11/15/2016 | 0.2161 | 398.88 | 22 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 11/16/2016 | 0.2161 | 398.88 | 23 | 379.89 | 24 | 379.89 |
| Ngoc Jenny tran | 362366 | 11/17/2016 | 0.2161 | 398.88 | 24 | 379.89 | 24 | 379.89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24 | 379.89 | 25 | 398.88 | 0.2161 | 11/18/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 26 | 398.88 | 0.2161 | 11/19/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 27 | 398.88 | 0.2161 | 11/20/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 28 | 398.88 | 0.2161 | 11/21/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 29 | 398.88 | 0.2161 | 11/22/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 30 | 398.88 | 0.2161 | 11/23/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 31 | 793.77 | 0.2161 | 11/24/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 32 | 793.77 | 0.2161 | 11/25/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 33 | 793.77 | 0.2161 | 11/26/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 34 | 793.77 | 0.2161 | 11/27/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 35 | 793.77 | 0.2161 | 11/28/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 36 | 793.77 | 0.2161 | 11/29/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 37 | 793.77 | 0.2161 | 11/30/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 38 | 793.77 | 0.2161 | 12/1/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 39 | 793.77 | 0.2161 | 12/2/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 40 | 793.77 | 0.2161 | 12/3/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 41 | 793.77 | 0.2161 | 12/4/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 42 | 793.77 | 0.2161 | 12/5/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 43 | 793.77 | 0.2161 | 12/6/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 44 | 793.77 | 0.2161 | 12/7/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 45 | 793.77 | 0.2161 | 12/8/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 46 | 793.77 | 0.2161 | 12/9/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 47 | 793.77 | 0.2161 | 12/10/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 48 | 812.76 | 0.2161 | 12/11/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 49 | 812.76 | 0.2161 | 12/12/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 50 | 812.76 | 0.2161 | 12/13/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 51 | 812.76 | 0.2161 | 12/14/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 52 | 812.76 | 0.2161 | 12/15/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 53 | 812.76 | 0.2161 | 12/16/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 54 | 812.76 | 0.2161 | 12/17/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 55 | 812.76 | 0.2161 | 12/18/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 56 | 812.76 | 0.2161 | 12/19/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 57 | 812.76 | 0.2161 | 12/20/2016 | 362366 | Ngoc Jenny tran |
| 24 | 379.89 | 58 | 812.76 | 0.2161 | 12/21/2016 | 362366 | Ngoc Jenny tran |

| | Date | Rate | Amount | Index | | | Customer | Name |
|---|---|---|---|---|---|---|---|---|
| 59 | 12/22/2016 | 0.2161 | 812.76 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 60 | 12/23/2016 | 0.2161 | 812.76 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 61 | 12/24/2016 | 0.2161 | 812.76 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 62 | 12/25/2016 | 0.2161 | 1192.65 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 63 | 12/26/2016 | 0.2161 | 1192.65 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 64 | 12/27/2016 | 0.2161 | 1192.65 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 65 | 12/28/2016 | 0.2161 | 1192.65 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 66 | 12/29/2016 | 0.2161 | 1192.65 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 67 | 12/30/2016 | 0.2161 | 1192.65 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 68 | 12/31/2016 | 0.2161 | 1192.65 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 69 | 1/1/2017 | 0.2161 | 1192.65 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 70 | 1/2/2017 | 0.2161 | 1192.65 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 71 | 1/3/2017 | 0.2161 | 1192.65 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 72 | 1/4/2017 | 0.2161 | 1192.65 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 73 | 1/5/2017 | 0.2161 | 1192.65 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 74 | 1/6/2017 | 0.2161 | 1211.64 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 75 | 1/7/2017 | 0.2161 | 1211.64 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 76 | 1/8/2017 | 0.2161 | 1211.64 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 77 | 1/9/2017 | 0.2161 | 1211.64 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 78 | 1/10/2017 | 0.2161 | 1211.64 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 79 | 1/11/2017 | 0.2161 | 1211.64 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 80 | 1/12/2017 | 0.2161 | 1211.64 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 81 | 1/13/2017 | 0.2161 | 1211.64 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 82 | 1/14/2017 | 0.2161 | 1211.64 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 83 | 1/15/2017 | 0.2161 | 1211.64 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 84 | 1/16/2017 | 0.2161 | 1211.64 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 85 | 1/17/2017 | 0.2161 | 1211.64 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 86 | 1/18/2017 | 0.2161 | 1211.64 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 87 | 1/19/2017 | 0.2161 | 1211.64 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 88 | 1/20/2017 | 0.2161 | 1211.64 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 89 | 1/21/2017 | 0.2161 | 1211.64 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 90 | 1/22/2017 | 0.2161 | 1211.64 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 91 | 1/23/2017 | 0.2161 | 1211.64 | 379.89 | 24 | 362366 | Ngoc Jenny tran |
| 92 | 1/24/2017 | 0.2161 | 1211.64 | 379.89 | 24 | 362366 | Ngoc Jenny tran |

| Name | ID | Date | Rate | Amount | No. | | |
|---|---|---|---|---|---|---|---|
| Ngoc Jenny tran | 362366 | 1/25/2017 | 0.2161 | 1591.53 | 93 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 1/26/2017 | 0.2161 | 1591.53 | 94 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 1/27/2017 | 0.2161 | 1591.53 | 95 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 1/28/2017 | 0.2161 | 1591.53 | 96 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 1/29/2017 | 0.2161 | 1591.53 | 97 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 1/30/2017 | 0.2161 | 1591.53 | 98 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 1/31/2017 | 0.2161 | 1591.53 | 99 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/1/2017 | 0.2161 | 1591.53 | 100 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/2/2017 | 0.2161 | 1591.53 | 101 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/3/2017 | 0.2161 | 1591.53 | 102 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/4/2017 | 0.2161 | 1591.53 | 103 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/5/2017 | 0.2161 | 1591.53 | 104 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/6/2017 | 0.2161 | 1591.53 | 105 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/7/2017 | 0.2161 | 1591.53 | 106 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/8/2017 | 0.2161 | 1591.53 | 107 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/9/2017 | 0.2161 | 1610.52 | 108 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/10/2017 | 0.2161 | 1610.52 | 109 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/11/2017 | 0.2161 | 1610.52 | 110 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/12/2017 | 0.2161 | 1610.52 | 111 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/13/2017 | 0.2161 | 1610.52 | 112 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/14/2017 | 0.2161 | 1610.52 | 113 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/15/2017 | 0.2161 | 1610.52 | 114 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/16/2017 | 0.2161 | 1610.52 | 114 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/17/2017 | 0.2161 | 1610.52 | 115 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/18/2017 | 0.2161 | 1610.52 | 116 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/19/2017 | 0.2161 | 1610.52 | 117 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/20/2017 | 0.2161 | 1610.52 | 118 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/21/2017 | 0.2161 | 1610.52 | 119 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/21/2017 | 0.2161 | 1610.52 | 120 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/21/2017 | 0.2161 | 7284.39 | 120 | 379.89 | 24 |
| Ngoc Jenny tran | 362366 | 2/22/2017 | 0.2161 | 7284.39 | 121 | 379.89 | 24 |

| ExpectedMaturityDate | CreatedDate | ModifiedDate | ModifiedU: VersionStartDate | VersionEndDate | VersionVali |
|---|---|---|---|---|---|
| 6/24/2018 | 6/22/2015 16:22 | 6/22/2015 16:35 | 6/22/2015 16:22 | 6/22/2015 16:35 | 1 |
| 6/24/2018 | 6/22/2015 16:35 | 7/16/2015 22:21 | 6/22/2015 16:35 | 7/16/2015 22:21 | 1 |
| 6/24/2018 | 7/16/2015 22:21 | 7/23/2015 22:15 | 7/16/2015 22:21 | 7/23/2015 22:15 | 1 |
| 6/24/2018 | 7/23/2015 22:15 | 8/16/2015 22:12 | 7/23/2015 22:15 | 8/16/2015 22:12 | 1 |
| 6/24/2018 | 8/16/2015 22:12 | 8/23/2015 22:26 | 8/16/2015 22:12 | 8/23/2015 22:26 | 1 |
| 6/24/2018 | 8/23/2015 22:26 | 9/16/2015 21:51 | 8/23/2015 22:26 | 9/16/2015 21:51 | 1 |
| 6/24/2018 | 9/16/2015 21:51 | 9/24/2015 13:04 | 9/16/2015 21:51 | 9/24/2015 13:04 | 1 |
| 6/24/2018 | 9/24/2015 13:04 | 10/16/2015 21:23 | 9/24/2015 13:04 | 10/16/2015 21:23 | 1 |
| 6/24/2018 | 10/16/2015 21:23 | 10/23/2015 20:48 | 10/16/2015 21:23 | 10/23/2015 20:48 | 1 |
| 6/24/2018 | 10/23/2015 20:48 | 11/16/2015 21:55 | 10/23/2015 20:48 | 11/16/2015 21:55 | 1 |
| 6/24/2018 | 11/16/2015 21:55 | 11/23/2015 21:52 | 11/16/2015 21:55 | 11/23/2015 21:52 | 1 |
| 6/24/2018 | 11/23/2015 21:52 | 12/16/2015 22:15 | 11/23/2015 21:52 | 12/16/2015 22:15 | 1 |
| 6/24/2018 | 12/16/2015 22:15 | 12/23/2015 21:50 | 12/16/2015 22:15 | 12/23/2015 21:50 | 1 |
| 6/24/2018 | 12/23/2015 21:50 | 1/16/2016 23:27 | 12/23/2015 21:50 | 1/16/2016 23:27 | 1 |
| 6/24/2018 | 1/16/2016 23:27 | 1/23/2016 22:05 | 1/16/2016 23:27 | 1/23/2016 22:05 | 1 |
| 6/24/2018 | 1/23/2016 22:05 | 2/16/2016 22:44 | 1/23/2016 22:05 | 2/16/2016 22:44 | 1 |
| 6/24/2018 | 2/16/2016 22:44 | 2/16/2016 23:16 | 2/16/2016 22:44 | 2/16/2016 23:16 | 1 |
| 6/24/2018 | 2/16/2016 23:16 | 2/16/2016 23:22 | 2/16/2016 23:16 | 2/16/2016 23:22 | 1 |
| 6/24/2018 | 2/16/2016 23:22 | 2/16/2016 23:26 | 2/16/2016 23:22 | 2/16/2016 23:26 | 1 |
| 6/24/2018 | 2/16/2016 23:26 | 2/23/2016 21:57 | 2/16/2016 23:26 | 2/23/2016 21:57 | 1 |
| 6/24/2018 | 2/23/2016 21:57 | 3/17/2016 0:28 | 2/23/2016 21:57 | 3/17/2016 0:28 | 1 |
| 6/24/2018 | 3/17/2016 0:28 | 3/23/2016 22:50 | 3/17/2016 0:28 | 3/23/2016 22:50 | 1 |
| 6/24/2018 | 3/23/2016 22:50 | 4/16/2016 23:26 | 3/23/2016 22:50 | 4/16/2016 23:26 | 1 |
| 6/24/2018 | 4/16/2016 23:26 | 4/23/2016 22:49 | 4/16/2016 23:26 | 4/23/2016 22:49 | 1 |
| 6/24/2018 | 4/23/2016 22:49 | 5/17/2016 1:03 | 4/23/2016 22:49 | 5/17/2016 1:03 | 1 |
| 6/24/2018 | 5/17/2016 1:03 | 5/23/2016 23:40 | 5/17/2016 1:03 | 5/23/2016 23:40 | 1 |
| 6/24/2018 | 5/23/2016 23:40 | 5/25/2016 23:39 | 5/23/2016 23:40 | 5/25/2016 23:39 | 1 |
| 6/24/2018 | 5/25/2016 23:39 | 6/17/2016 2:34 | 5/25/2016 23:39 | 6/17/2016 2:34 | 1 |
| 6/24/2018 | 6/17/2016 2:34 | 6/23/2016 23:35 | 6/17/2016 2:34 | 6/23/2016 23:35 | 1 |
| 6/24/2018 | 6/23/2016 23:35 | 6/25/2016 0:32 | 6/23/2016 23:35 | 6/25/2016 0:32 | 1 |
| 6/24/2018 | 6/25/2016 0:32 | 7/17/2016 0:37 | 6/25/2016 0:32 | 7/17/2016 0:37 | 1 |
| 6/24/2018 | 7/17/2016 0:37 | 7/23/2016 22:43 | 7/17/2016 0:37 | 7/23/2016 22:43 | 1 |
| 6/24/2018 | 7/23/2016 22:43 | 7/26/2016 0:25 | 7/23/2016 22:43 | 7/26/2016 0:25 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/2018 | 7/26/2016 0:25 | 8/23/2016 22:59 | 7/26/2016 0:25 | 8/23/2016 22:59 | 1 |
| 6/24/2018 | 8/23/2016 22:59 | 8/25/2016 23:56 | 8/23/2016 22:59 | 8/25/2016 23:56 | 1 |
| 6/24/2018 | 8/25/2016 23:56 | 9/23/2016 23:17 | 8/25/2016 23:56 | 9/23/2016 23:17 | 1 |
| 6/24/2018 | 9/23/2016 23:17 | 9/24/2016 23:50 | 9/23/2016 23:17 | 9/24/2016 23:50 | 1 |
| 6/24/2018 | 9/24/2016 23:50 | 10/23/2016 23:11 | 9/24/2016 23:50 | 10/23/2016 23:11 | 1 |
| 6/24/2018 | 10/23/2016 23:11 | 10/25/2016 23:42 | 10/23/2016 23:11 | 10/25/2016 23:42 | 1 |
| 6/24/2018 | 10/25/2016 23:42 | 10/27/2016 8:09 | 10/25/2016 23:42 | 10/27/2016 8:09 | 1 |
| 6/24/2018 | 10/27/2016 8:09 | 10/27/2016 8:09 | 10/27/2016 8:09 | 10/27/2016 8:09 | 1 |
| 6/24/2018 | 10/27/2016 8:09 | 10/27/2016 8:09 | 10/27/2016 8:09 | 10/27/2016 8:09 | 1 |
| 6/24/2018 | 10/27/2016 8:09 | 10/27/2016 20:01 | 10/27/2016 8:09 | 10/27/2016 20:01 | 1 |
| 6/24/2018 | 10/27/2016 20:01 | 10/28/2016 0:16 | 10/27/2016 20:01 | 10/28/2016 0:16 | 1 |
| 6/24/2018 | 10/28/2016 0:16 | 10/29/2016 0:33 | 10/28/2016 0:16 | 10/29/2016 0:33 | 1 |
| 6/24/2018 | 10/29/2016 0:33 | 10/29/2016 23:39 | 10/29/2016 0:33 | 10/29/2016 23:39 | 1 |
| 6/24/2018 | 10/29/2016 23:39 | 10/30/2016 22:58 | 10/29/2016 23:39 | 10/30/2016 22:58 | 1 |
| 6/24/2018 | 10/30/2016 22:58 | 11/1/2016 1:33 | 10/30/2016 22:58 | 11/1/2016 1:33 | 1 |
| 6/24/2018 | 11/1/2016 1:33 | 11/2/2016 3:17 | 11/1/2016 1:33 | 11/2/2016 3:17 | 1 |
| 6/24/2018 | 11/2/2016 3:17 | 11/3/2016 1:11 | 11/2/2016 3:17 | 11/3/2016 1:11 | 1 |
| 6/24/2018 | 11/3/2016 1:11 | 11/4/2016 1:00 | 11/3/2016 1:11 | 11/4/2016 1:00 | 1 |
| 6/24/2018 | 11/4/2016 1:00 | 11/4/2016 23:48 | 11/4/2016 1:00 | 11/4/2016 23:48 | 1 |
| 6/24/2018 | 11/4/2016 23:48 | 11/5/2016 23:26 | 11/4/2016 23:48 | 11/5/2016 23:26 | 1 |
| 6/24/2018 | 11/5/2016 23:26 | 11/6/2016 23:28 | 11/5/2016 23:26 | 11/6/2016 23:28 | 1 |
| 6/24/2018 | 11/6/2016 23:28 | 11/8/2016 0:03 | 11/6/2016 23:28 | 11/8/2016 0:03 | 1 |
| 6/24/2018 | 11/8/2016 0:03 | 11/8/2016 20:11 | 11/8/2016 0:03 | 11/8/2016 20:11 | 1 |
| 6/24/2018 | 11/8/2016 20:11 | 11/9/2016 0:07 | 11/8/2016 20:11 | 11/9/2016 0:07 | 1 |
| 6/24/2018 | 11/9/2016 0:07 | 11/10/2016 0:10 | 11/9/2016 0:07 | 11/10/2016 0:10 | 1 |
| 6/24/2018 | 11/10/2016 0:10 | 11/11/2016 1:04 | 11/10/2016 0:10 | 11/11/2016 1:04 | 1 |
| 6/24/2018 | 11/11/2016 1:04 | 11/12/2016 0:11 | 11/11/2016 1:04 | 11/12/2016 0:11 | 1 |
| 6/24/2018 | 11/12/2016 0:11 | 11/13/2016 0:18 | 11/12/2016 0:11 | 11/13/2016 0:18 | 1 |
| 6/24/2018 | 11/13/2016 0:18 | 11/14/2016 0:51 | 11/13/2016 0:18 | 11/14/2016 0:51 | 1 |
| 6/24/2018 | 11/14/2016 0:51 | 11/15/2016 1:03 | 11/14/2016 0:51 | 11/15/2016 1:03 | 1 |
| 6/24/2018 | 11/15/2016 1:03 | 11/16/2016 0:15 | 11/15/2016 1:03 | 11/16/2016 0:15 | 1 |
| 6/24/2018 | 11/16/2016 0:15 | 11/17/2016 0:27 | 11/16/2016 0:15 | 11/17/2016 0:27 | 1 |
| 6/24/2018 | 11/17/2016 0:27 | 11/18/2016 0:40 | 11/17/2016 0:27 | 11/18/2016 0:40 | 1 |

| | | | | |
|---|---|---|---|---|
| 6/24/2018 | 11/18/2016 0:40 | 11/18/2016 23:54 | 11/18/2016 23:54 | 1 |
| 6/24/2018 | 11/18/2016 23:54 | 11/20/2016 2:34 | 11/20/2016 2:34 | 1 |
| 6/24/2018 | 11/20/2016 2:34 | 11/20/2016 21:27 | 11/20/2016 21:27 | 1 |
| 6/24/2018 | 11/20/2016 21:27 | 11/21/2016 22:40 | 11/21/2016 22:40 | 1 |
| 6/24/2018 | 11/21/2016 22:40 | 11/22/2016 22:45 | 11/22/2016 22:45 | 1 |
| 6/24/2018 | 11/22/2016 22:45 | 11/23/2016 22:49 | 11/23/2016 22:49 | 1 |
| 6/24/2018 | 11/23/2016 22:49 | 11/24/2016 22:30 | 11/24/2016 22:30 | 1 |
| 6/24/2018 | 11/24/2016 22:30 | 11/25/2016 22:32 | 11/25/2016 22:32 | 1 |
| 6/24/2018 | 11/25/2016 22:32 | 11/26/2016 22:24 | 11/26/2016 22:24 | 1 |
| 6/24/2018 | 11/26/2016 22:24 | 11/27/2016 22:36 | 11/27/2016 22:36 | 1 |
| 6/24/2018 | 11/27/2016 22:36 | 11/28/2016 22:52 | 11/28/2016 22:52 | 1 |
| 6/24/2018 | 11/28/2016 22:52 | 11/29/2016 23:51 | 11/29/2016 23:51 | 1 |
| 6/24/2018 | 11/29/2016 23:51 | 12/1/2016 0:44 | 12/1/2016 0:44 | 1 |
| 6/24/2018 | 12/1/2016 0:44 | 12/1/2016 22:48 | 12/1/2016 22:48 | 1 |
| 6/24/2018 | 12/1/2016 22:48 | 12/2/2016 23:06 | 12/2/2016 23:06 | 1 |
| 6/24/2018 | 12/2/2016 23:06 | 12/3/2016 23:05 | 12/3/2016 23:05 | 1 |
| 6/24/2018 | 12/3/2016 23:05 | 12/4/2016 22:59 | 12/4/2016 22:59 | 1 |
| 6/24/2018 | 12/4/2016 22:59 | 12/5/2016 23:23 | 12/5/2016 23:23 | 1 |
| 6/24/2018 | 12/5/2016 23:23 | 12/7/2016 0:31 | 12/7/2016 0:31 | 1 |
| 6/24/2018 | 12/7/2016 0:31 | 12/8/2016 1:20 | 12/8/2016 1:20 | 1 |
| 6/24/2018 | 12/8/2016 1:20 | 12/8/2016 22:52 | 12/8/2016 22:52 | 1 |
| 6/24/2018 | 12/8/2016 22:52 | 12/9/2016 22:49 | 12/9/2016 22:49 | 1 |
| 6/24/2018 | 12/9/2016 22:49 | 12/10/2016 22:33 | 12/10/2016 22:33 | 1 |
| 6/24/2018 | 12/10/2016 22:33 | 12/11/2016 21:55 | 12/11/2016 21:55 | 1 |
| 6/24/2018 | 12/11/2016 21:55 | 12/13/2016 2:04 | 12/13/2016 2:04 | 1 |
| 6/24/2018 | 12/13/2016 2:04 | 12/13/2016 22:21 | 12/13/2016 22:21 | 1 |
| 6/24/2018 | 12/13/2016 22:21 | 12/14/2016 22:48 | 12/14/2016 22:48 | 1 |
| 6/24/2018 | 12/14/2016 22:48 | 12/15/2016 23:00 | 12/15/2016 23:00 | 1 |
| 6/24/2018 | 12/15/2016 23:00 | 12/16/2016 23:15 | 12/16/2016 23:15 | 1 |
| 6/24/2018 | 12/16/2016 23:15 | 12/17/2016 22:40 | 12/17/2016 22:40 | 1 |
| 6/24/2018 | 12/17/2016 22:40 | 12/19/2016 0:00 | 12/19/2016 0:00 | 1 |
| 6/24/2018 | 12/19/2016 0:00 | 12/19/2016 23:09 | 12/19/2016 23:09 | 1 |
| 6/24/2018 | 12/19/2016 23:09 | 12/20/2016 22:48 | 12/20/2016 22:48 | 1 |
| 6/24/2018 | 12/20/2016 22:48 | 12/21/2016 23:15 | 12/21/2016 23:15 | 1 |

| 6/24/2018 | | | | 1 |
|---|---|---|---|---|
| 6/24/2018 | 12/21/2016 23:15 | 12/21/2016 23:15 | 12/22/2016 23:09 | 1 |
| 6/24/2018 | 12/22/2016 23:09 | 12/22/2016 23:09 | 12/23/2016 23:05 | 1 |
| 6/24/2018 | 12/23/2016 23:05 | 12/23/2016 23:05 | 12/24/2016 22:27 | 1 |
| 6/24/2018 | 12/24/2016 22:27 | 12/24/2016 22:27 | 12/25/2016 22:30 | 1 |
| 6/24/2018 | 12/25/2016 22:30 | 12/25/2016 22:30 | 12/27/2016 1:54 | 1 |
| 6/24/2018 | 12/27/2016 1:54 | 12/27/2016 1:54 | 12/28/2016 0:09 | 1 |
| 6/24/2018 | 12/28/2016 0:09 | 12/28/2016 0:09 | 12/28/2016 23:09 | 1 |
| 6/24/2018 | 12/28/2016 23:10 | 12/28/2016 23:09 | 12/29/2016 22:35 | 1 |
| 6/24/2018 | 12/29/2016 22:35 | 12/29/2016 22:35 | 12/30/2016 22:02 | 1 |
| 6/24/2018 | 12/30/2016 22:02 | 12/30/2016 22:02 | 1/1/2017 0:21 | 1 |
| 6/24/2018 | 1/1/2017 0:21 | 1/1/2017 0:21 | 1/1/2017 22:04 | 1 |
| 6/24/2018 | 1/1/2017 22:04 | 1/1/2017 22:04 | 1/2/2017 22:31 | 1 |
| 6/24/2018 | 1/2/2017 22:31 | 1/2/2017 22:31 | 1/4/2017 0:17 | 1 |
| 6/24/2018 | 1/4/2017 0:17 | 1/4/2017 0:17 | 1/5/2017 10:33 | 1 |
| 6/24/2018 | 1/5/2017 10:33 | 1/5/2017 10:33 | 1/6/2017 0:35 | 1 |
| 6/24/2018 | 1/6/2017 0:35 | 1/6/2017 0:35 | 1/6/2017 22:18 | 1 |
| 6/24/2018 | 1/6/2017 22:18 | 1/6/2017 22:18 | 1/7/2017 22:13 | 1 |
| 6/24/2018 | 1/7/2017 22:13 | 1/7/2017 22:13 | 1/8/2017 22:22 | 1 |
| 6/24/2018 | 1/8/2017 22:22 | 1/8/2017 22:22 | 1/9/2017 22:34 | 1 |
| 6/24/2018 | 1/9/2017 22:34 | 1/9/2017 22:34 | 1/10/2017 22:39 | 1 |
| 6/24/2018 | 1/10/2017 22:39 | 1/10/2017 22:39 | 1/12/2017 1:47 | 1 |
| 6/24/2018 | 1/12/2017 1:47 | 1/12/2017 1:47 | 1/12/2017 22:29 | 1 |
| 6/24/2018 | 1/12/2017 22:29 | 1/12/2017 22:29 | 1/13/2017 22:35 | 1 |
| 6/24/2018 | 1/13/2017 22:35 | 1/13/2017 22:35 | 1/14/2017 22:13 | 1 |
| 6/24/2018 | 1/14/2017 22:13 | 1/14/2017 22:13 | 1/15/2017 22:15 | 1 |
| 6/24/2018 | 1/15/2017 22:15 | 1/15/2017 22:15 | 1/16/2017 22:45 | 1 |
| 6/24/2018 | 1/16/2017 22:45 | 1/16/2017 22:33 | 1/17/2017 22:33 | 1 |
| 6/24/2018 | 1/17/2017 22:33 | 1/17/2017 22:33 | 1/18/2017 22:25 | 1 |
| 6/24/2018 | 1/18/2017 22:25 | 1/18/2017 22:25 | 1/19/2017 22:46 | 1 |
| 6/24/2018 | 1/19/2017 22:46 | 1/19/2017 22:46 | 1/20/2017 22:56 | 1 |
| 6/24/2018 | 1/20/2017 22:56 | 1/20/2017 22:56 | 1/21/2017 22:37 | 1 |
| 6/24/2018 | 1/21/2017 22:37 | 1/21/2017 22:37 | 1/22/2017 22:38 | 1 |
| 6/24/2018 | 1/22/2017 22:38 | 1/22/2017 22:38 | 1/23/2017 22:52 | 1 |
| 6/24/2018 | 1/23/2017 22:52 | 1/23/2017 22:52 | 1/24/2017 22:38 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/2018 | 1/24/2017 22:38 | 1/25/2017 22:14 | 1/24/2017 22:38 | 1/25/2017 22:14 | 1 |
| 6/24/2018 | 1/25/2017 22:14 | 1/26/2017 22:57 | 1/25/2017 22:14 | 1/26/2017 22:57 | 1 |
| 6/24/2018 | 1/26/2017 22:57 | 1/27/2017 23:41 | 1/26/2017 22:57 | 1/27/2017 23:41 | 1 |
| 6/24/2018 | 1/27/2017 23:41 | 1/28/2017 22:27 | 1/27/2017 23:41 | 1/28/2017 22:27 | 1 |
| 6/24/2018 | 1/28/2017 22:27 | 1/29/2017 23:44 | 1/28/2017 22:27 | 1/29/2017 23:44 | 1 |
| 6/24/2018 | 1/29/2017 23:44 | 1/30/2017 22:04 | 1/29/2017 23:44 | 1/30/2017 22:04 | 1 |
| 6/24/2018 | 1/30/2017 22:04 | 2/1/2017 0:45 | 1/30/2017 22:04 | 2/1/2017 0:45 | 1 |
| 6/24/2018 | 2/1/2017 0:45 | 2/1/2017 23:17 | 2/1/2017 0:45 | 2/1/2017 23:17 | 1 |
| 6/24/2018 | 2/1/2017 23:17 | 2/2/2017 22:59 | 2/1/2017 23:17 | 2/2/2017 22:59 | 1 |
| 6/24/2018 | 2/2/2017 22:59 | 2/3/2017 23:14 | 2/2/2017 22:59 | 2/3/2017 23:14 | 1 |
| 6/24/2018 | 2/3/2017 23:14 | 2/4/2017 21:48 | 2/3/2017 23:14 | 2/4/2017 21:48 | 1 |
| 6/24/2018 | 2/4/2017 21:48 | 2/5/2017 21:49 | 2/4/2017 21:48 | 2/5/2017 21:49 | 1 |
| 6/24/2018 | 2/5/2017 21:49 | 2/6/2017 22:51 | 2/5/2017 21:49 | 2/6/2017 22:51 | 1 |
| 6/24/2018 | 2/6/2017 22:51 | 2/8/2017 1:57 | 2/6/2017 22:51 | 2/8/2017 1:57 | 1 |
| 6/24/2018 | 2/8/2017 1:57 | 2/8/2017 23:25 | 2/8/2017 1:57 | 2/8/2017 23:25 | 1 |
| 6/24/2018 | 2/8/2017 23:25 | 2/9/2017 23:16 | 2/8/2017 23:25 | 2/9/2017 23:16 | 1 |
| 6/24/2018 | 2/9/2017 23:16 | 2/10/2017 23:18 | 2/9/2017 23:16 | 2/10/2017 23:18 | 1 |
| 6/24/2018 | 2/10/2017 23:18 | 2/11/2017 22:23 | 2/10/2017 23:18 | 2/11/2017 22:23 | 1 |
| 6/24/2018 | 2/11/2017 22:23 | 2/12/2017 22:22 | 2/11/2017 22:23 | 2/12/2017 22:22 | 1 |
| 6/24/2018 | 2/12/2017 22:22 | 2/13/2017 22:37 | 2/12/2017 22:22 | 2/13/2017 22:37 | 1 |
| 6/24/2018 | 2/13/2017 22:37 | 2/14/2017 23:56 | 2/13/2017 22:37 | 2/14/2017 23:56 | 1 |
| 6/24/2018 | 2/14/2017 23:56 | 2/15/2017 10:20 | 2/14/2017 23:56 | 2/15/2017 10:20 | 1 |
| 6/24/2018 | 2/15/2017 10:20 | 2/15/2017 23:12 | 2/15/2017 10:20 | 2/15/2017 23:12 | 1 |
| 6/24/2018 | 2/15/2017 23:12 | 2/17/2017 0:02 | 2/15/2017 23:12 | 2/17/2017 0:02 | 1 |
| 6/24/2018 | 2/17/2017 0:02 | 2/17/2017 23:15 | 2/17/2017 0:02 | 2/17/2017 23:15 | 1 |
| 6/24/2018 | 2/17/2017 23:15 | 2/18/2017 22:14 | 2/17/2017 23:15 | 2/18/2017 22:14 | 1 |
| 6/24/2018 | 2/18/2017 22:14 | 2/19/2017 22:19 | 2/18/2017 22:14 | 2/19/2017 22:19 | 1 |
| 6/24/2018 | 2/19/2017 22:19 | 2/20/2017 22:28 | 2/19/2017 22:19 | 2/20/2017 22:28 | 1 |
| 6/24/2018 | 2/20/2017 22:28 | 2/21/2017 19:35 | 2/20/2017 22:28 | 2/21/2017 19:35 | 1 |
| 6/24/2018 | 2/21/2017 19:35 | 2/21/2017 19:35 | 2/21/2017 19:35 | 2/21/2017 19:35 | 1 |
| 6/24/2018 | 2/21/2017 19:35 | 2/21/2017 23:10 | 2/21/2017 19:35 | 2/21/2017 23:10 | 1 |
| 6/24/2018 | 2/21/2017 23:10 | 2/22/2017 22:46 | 2/21/2017 23:10 | 2/22/2017 22:46 | 1 |

| NextPaymentDueDate | NextPayme | BalDate | PrinBal | IntBal | LateFeeBal | NSFFeeBal | IntBalDaily | ServicingPe | Settlement | LoanExtens |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2015 | 379.89 | 6/24/2015 | 10000 | 0 | 0 | 0 | 5.920548 | | | |
| 7/24/2015 | 379.89 | 6/24/2015 | 10000 | 0 | 0 | 0 | 5.920548 | | | |
| 7/24/2015 | 379.89 | 7/17/2015 | 10000 | 136.17 | 0 | 0 | 5.920548 | | | |
| 8/24/2015 | 379.89 | 7/24/2015 | 9797.73 | 139.22 | 0 | 0 | 5.800793 | | | |
| 8/24/2015 | 379.89 | 8/17/2015 | 9797.73 | 0 | 0 | 0 | 5.800793 | | | |
| 9/24/2015 | 379.89 | 8/24/2015 | 9597.66 | 136.38 | 0 | 0 | 5.682341 | | | |
| 9/24/2015 | 379.89 | 9/17/2015 | 9597.66 | 0 | 0 | 0 | 5.682341 | | | |
| 10/24/2015 | 379.89 | 9/24/2015 | 9393.92 | 127.92 | 0 | 0 | 5.561715 | | | |
| 10/24/2015 | 379.89 | 10/17/2015 | 9393.92 | 0 | 0 | 0 | 5.561715 | | | |
| 11/24/2015 | 379.89 | 10/24/2015 | 9180.89 | 130.45 | 0 | 0 | 5.43559 | | | |
| 11/24/2015 | 379.89 | 11/17/2015 | 9180.89 | 0 | 0 | 0 | 5.43559 | | | |
| 12/24/2015 | 379.89 | 11/24/2015 | 8969.5 | 122.14 | 0 | 0 | 5.310435 | | | |
| 12/24/2015 | 379.89 | 12/17/2015 | 8969.5 | 0 | 0 | 0 | 5.310435 | | | |
| 1/24/2016 | 379.89 | 12/24/2015 | 8748.92 | 124.13 | 0 | 0 | 5.17984 | | | |
| 1/24/2016 | 379.89 | 1/17/2016 | 8748.92 | 0 | 0 | 0 | 5.17984 | | | |
| 2/24/2016 | 379.89 | 1/24/2016 | 8529.42 | 121.2 | 0 | 0 | 5.049884 | | | |
| 2/24/2016 | 379.89 | 2/17/2016 | 8529.42 | 121.2 | 0 | 0 | 5.049884 | | | |
| 2/24/2016 | 379.89 | 2/17/2016 | 8529.42 | 121.2 | 0 | 0 | 5.049884 | | | |
| 2/24/2016 | 379.89 | 2/17/2016 | 8529.42 | 121.2 | 0 | 0 | 5.049884 | | | |
| 2/24/2016 | 379.89 | 2/17/2016 | 8529.42 | 0 | 0 | 0 | 5.049884 | | | |
| 3/24/2016 | 379.89 | 2/24/2016 | 8306.08 | 108.19 | 0 | 0 | 4.917654 | | | |
| 3/24/2016 | 379.89 | 3/17/2016 | 8306.08 | 0 | 0 | 0 | 4.917654 | | | |
| 4/24/2016 | 379.89 | 3/24/2016 | 8068.8 | 114.65 | 0 | 0 | 4.777172 | | | |
| 4/24/2016 | 379.89 | 4/17/2016 | 8068.8 | 0 | 0 | 0 | 4.777172 | | | |
| 5/24/2016 | 379.89 | 4/24/2016 | 7837 | 106.72 | 0 | 0 | 4.639933 | | | |
| 5/24/2016 | 379.89 | 5/17/2016 | 7837 | 0 | 0 | 0 | 4.639933 | | | |
| 6/24/2016 | 379.89 | 5/24/2016 | 7596.31 | 9 | 0 | 0 | 4.497432 | | 0 | |
| 6/24/2016 | 379.89 | 5/26/2016 | 7596.31 | 107.94 | 0 | 0 | 4.497432 | | 0 | |
| 6/24/2016 | 379.89 | 6/17/2016 | 7596.31 | 0 | 0 | 0 | 4.497432 | | 0 | 0 |
| 7/24/2016 | 379.89 | 6/24/2016 | 7355.84 | 4.36 | 0 | 0 | 4.35506 | | 0 | 0 |
| 7/24/2016 | 379.89 | 6/25/2016 | 7355.84 | 100.17 | 0 | 0 | 4.35506 | | 0 | 0 |
| 7/24/2016 | 379.89 | 7/17/2016 | 7355.84 | 0 | 0 | 0 | 4.35506 | | 0 | 0 |
| 7/24/2016 | 0 | 7/24/2016 | 7106.6 | | 0 | 0 | 4.207497 | | 0 | 0 |

| Date | Amount | Date | Balance | Value | 18.99 | Rate Flag | Rate | Extra |
|---|---|---|---|---|---|---|---|---|
| 8/24/2016 | 379.89 | 7/26/2016 | 7106.6 | 8.42 | | 0 | 4.207497 | |
| 8/24/2016 | 0 | 8/24/2016 | 6857.15 | 0 | | 0 | 4.059809 | |
| 9/24/2016 | 379.89 | 8/26/2016 | 6857.15 | 8.12 | | 0 | 4.059809 | |
| 9/24/2016 | 0 | 9/24/2016 | 6603.11 | 0 | | 0 | 3.909403 | |
| 10/24/2016 | 379.89 | 9/25/2016 | 6603.11 | 3.91 | | 0 | 3.909403 | |
| 10/24/2016 | 0 | 10/24/2016 | 6340.5 | 0 | | 0 | 3.753923 | |
| 11/24/2016 | 379.89 | 10/26/2016 | 6340.5 | 7.51 | | 0 | 3.753923 | |
| 11/24/2016 | 379.89 | 10/27/2016 | 6603.11 | 129.01 | | 0 | 3.909403 | |
| 10/24/2016 | 379.89 | 10/27/2016 | 6603.11 | 129.01 | | 15 | 3.909403 | 56604071 |
| 10/24/2016 | 379.89 | 10/28/2016 | 6603.11 | 132.92 | | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 10/28/2016 | 6603.11 | 132.92 | | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 10/29/2016 | 6603.11 | 132.92 | | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 10/30/2016 | 6603.11 | 136.83 | | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 10/31/2016 | 6603.11 | 140.74 | | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 11/1/2016 | 6603.11 | 144.65 | | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 11/2/2016 | 6603.11 | 148.56 | | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 11/3/2016 | 6603.11 | 152.47 | | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 11/4/2016 | 6603.11 | 156.38 | | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 11/5/2016 | 6603.11 | 160.29 | | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 11/6/2016 | 6603.11 | 164.19 | | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 11/7/2016 | 6603.11 | 168.1 | | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 11/8/2016 | 6603.11 | 172.01 | | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 11/9/2016 | 6603.11 | 175.92 | 18.99 | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 11/9/2016 | 6603.11 | 179.83 | 18.99 | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 11/10/2016 | 6603.11 | 179.83 | 18.99 | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 11/11/2016 | 6603.11 | 183.74 | 18.99 | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 11/12/2016 | 6603.11 | 187.65 | 18.99 | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 11/13/2016 | 6603.11 | 191.56 | 18.99 | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 11/14/2016 | 6603.11 | 195.47 | 18.99 | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 11/15/2016 | 6603.11 | 199.38 | 18.99 | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 11/16/2016 | 6603.11 | 203.29 | 18.99 | 15 | 3.909403 | |
| 10/24/2016 | 379.89 | 11/17/2016 | 6603.11 | 207.2 | 18.99 | 15 | 3.909403 | |
| | | | | 211.11 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/24/2016 | 379.89 | 11/18/2016 | 6603.11 | 215.02 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 11/19/2016 | 6603.11 | 218.93 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 11/20/2016 | 6603.11 | 222.84 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 11/21/2016 | 6603.11 | 226.75 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 11/22/2016 | 6603.11 | 230.65 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 11/23/2016 | 6603.11 | 234.56 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 11/24/2016 | 6603.11 | 238.47 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 11/25/2016 | 6603.11 | 242.38 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 11/26/2016 | 6603.11 | 246.29 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 11/27/2016 | 6603.11 | 250.2 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 11/28/2016 | 6603.11 | 254.11 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 11/29/2016 | 6603.11 | 258.02 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 11/30/2016 | 6603.11 | 261.93 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/1/2016 | 6603.11 | 265.84 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/2/2016 | 6603.11 | 269.75 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/3/2016 | 6603.11 | 273.66 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/4/2016 | 6603.11 | 277.57 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/5/2016 | 6603.11 | 281.48 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/6/2016 | 6603.11 | 285.39 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/7/2016 | 6603.11 | 289.3 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/8/2016 | 6603.11 | 293.21 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/9/2016 | 6603.11 | 297.11 | 18.99 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/10/2016 | 6603.11 | 301.02 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/11/2016 | 6603.11 | 304.93 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/12/2016 | 6603.11 | 308.84 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/13/2016 | 6603.11 | 312.75 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/14/2016 | 6603.11 | 316.66 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/15/2016 | 6603.11 | 320.57 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/16/2016 | 6603.11 | 324.48 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/17/2016 | 6603.11 | 328.39 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/18/2016 | 6603.11 | 332.3 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/19/2016 | 6603.11 | 336.21 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/20/2016 | 6603.11 | 340.12 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/21/2016 | 6603.11 | 344.03 | 37.98 | 15 | 3.909403 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/24/2016 | 379.89 | 12/22/2016 | 6603.11 | 347.94 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/23/2016 | 6603.11 | 351.85 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/24/2016 | 6603.11 | 355.76 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/25/2016 | 6603.11 | 359.66 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/26/2016 | 6603.11 | 363.57 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/27/2016 | 6603.11 | 367.48 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/28/2016 | 6603.11 | 371.39 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/29/2016 | 6603.11 | 375.3 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/30/2016 | 6603.11 | 379.21 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 12/31/2016 | 6603.11 | 383.12 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/1/2017 | 6603.11 | 387.03 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/2/2017 | 6603.11 | 390.94 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/3/2017 | 6603.11 | 394.85 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/4/2017 | 6603.11 | 398.76 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/5/2017 | 6603.11 | 402.67 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/6/2017 | 6603.11 | 406.58 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/7/2017 | 6603.11 | 410.49 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/8/2017 | 6603.11 | 414.4 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/9/2017 | 6603.11 | 418.31 | 37.98 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/10/2017 | 6603.11 | 422.22 | 56.97 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/11/2017 | 6603.11 | 426.12 | 56.97 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/12/2017 | 6603.11 | 430.03 | 56.97 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/13/2017 | 6603.11 | 433.94 | 56.97 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/14/2017 | 6603.11 | 437.85 | 56.97 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/15/2017 | 6603.11 | 441.76 | 56.97 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/16/2017 | 6603.11 | 445.67 | 56.97 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/17/2017 | 6603.11 | 449.58 | 56.97 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/18/2017 | 6603.11 | 453.49 | 56.97 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/19/2017 | 6603.11 | 457.4 | 56.97 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/20/2017 | 6603.11 | 461.31 | 56.97 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/21/2017 | 6603.11 | 465.22 | 56.97 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/22/2017 | 6603.11 | 469.13 | 56.97 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/23/2017 | 6603.11 | 473.04 | 56.97 | 15 | 3.909403 |
| 10/24/2016 | 379.89 | 1/24/2017 | 6603.11 | 476.95 | 56.97 | 15 | 3.909403 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2016 | 379.89 | 1/25/2017 | 6603.11 | 480.86 | 56.97 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 1/26/2017 | 6603.11 | 484.77 | 56.97 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 1/27/2017 | 6603.11 | 488.68 | 56.97 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 1/28/2017 | 6603.11 | 492.58 | 56.97 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 1/29/2017 | 6603.11 | 496.49 | 56.97 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 1/30/2017 | 6603.11 | 500.4 | 56.97 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 1/31/2017 | 6603.11 | 504.31 | 56.97 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/1/2017 | 6603.11 | 508.22 | 56.97 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/2/2017 | 6603.11 | 512.13 | 56.97 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/3/2017 | 6603.11 | 516.04 | 56.97 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/4/2017 | 6603.11 | 519.95 | 56.97 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/5/2017 | 6603.11 | 523.86 | 56.97 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/6/2017 | 6603.11 | 527.77 | 56.97 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/7/2017 | 6603.11 | 531.68 | 56.97 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/8/2017 | 6603.11 | 535.59 | 56.97 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/9/2017 | 6603.11 | 539.5 | 75.96 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/10/2017 | 6603.11 | 543.41 | 75.96 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/11/2017 | 6603.11 | 547.32 | 75.96 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/12/2017 | 6603.11 | 551.23 | 75.96 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/13/2017 | 6603.11 | 555.14 | 75.96 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/14/2017 | 6603.11 | 559.04 | 75.96 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/15/2017 | 6603.11 | 562.95 | 75.96 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/15/2017 | 6603.11 | 562.95 | 75.96 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/16/2017 | 6603.11 | 566.86 | 75.96 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/17/2017 | 6603.11 | 570.77 | 75.96 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/18/2017 | 6603.11 | 574.68 | 75.96 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/19/2017 | 6603.11 | 578.59 | 75.96 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/20/2017 | 6603.11 | 582.5 | 75.96 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/21/2017 | 6603.11 | 586.41 | 75.96 | 15 | 3.909403 | o | o |
| 10/24/2016 | 379.89 | 2/21/2017 | 6603.11 | 590.32 | 75.96 | 15 | 3.909403 | o | o |
| 10/24/2016 | 355.41 | 2/21/2017 | 6603.11 | 590.32 | 75.96 | 15 | 3.909403 | o | o |
| 10/24/2016 | 355.41 | 2/22/2017 | 6603.11 | 590.32 | 75.96 | 15 | 3.909403 | o | o |

| LoanExtens charge_off_Date |
| --- |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |
| 2/21/2017 |

2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017

2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017

2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017

2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017 2/21/2017

| firstname | lastname | middlename | LoanDetailID | LoanID | BatchJobID | prnt Information_lwr State_Interest |
|---|---|---|---|---|---|---|
| Ngoc Jenny | tran | | 35663058 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 43985989 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 30763183 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 31497246 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 32529535 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 42194824 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 53396295 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 56865426 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 57612543 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 57892204 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 58484153 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 58535042 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 58592390 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 35379546 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 38892247 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 41830434 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 49511645 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 56952297 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 56964748 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 57004331 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 57059255 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 57210143 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 58356173 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 58979328 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 59841327 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 59952687 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 60419045 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 60652727 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 379957968 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 39273101 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 40651235 | 362366 | | 0.2161 |
| Ngoc Jenny | tran | | 41879084 | 362366 | | 0.2161 |

| | | | | |
|---|---|---|---|---|
| Ngoc Jenny | tran | 45193860 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 47600748 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 51682940 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 51834640 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 57311188 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 57457020 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 58229451 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 59026188 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 59298585 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 47467257 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 53543149 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 57143020 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 57571693 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 58140476 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 58839472 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 59106149 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 59160065 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 59414201 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 59496579 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 60145840 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 61461379 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 61913240 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 62040051 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 30764557 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 32354201 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 37712264 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 41854165 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 41882936 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 46750105 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 31656241 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 36521746 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 40315345 | 362366 | 0.2161 |
| Ngoc Jenny | tran | 43675684 | 362366 | 0.2161 |

| | | | | |
|---|---|---|---|---|
| 0.2161 | 362366 | 51279305 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 55133109 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 57096808 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 57598864 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 57752216 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 48889984 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 55056192 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 56959909 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 56971265 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 57254020 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 57407889 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 57693119 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 58200830 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 59898144 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 61119609 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 61968959 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 62871071 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 62972197 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 58769283 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 58891753 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 59463391 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 60298732 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 60577371 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 61006191 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 61276494 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 62153078 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 62213195 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 63278837 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 36754351 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 49398876 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 45524458 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 56749466 | tran | Ngoc Jenny |
| 0.2161 | 362366 | 57505215 | tran | Ngoc Jenny |

| 362366 | 57935487 | tran | Ngoc Jenny | 0.2161 |
|--------|----------|------|------------|--------|
| 362366 | 58069342 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 58263373 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 58623601 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 58670695 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 59367025 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 59592182 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 60225525 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 60895728 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 61334442 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 61858886 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 56959918 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 57353127 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 57778758 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 58007809 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 58418828 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 58734644 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 58927449 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 59214788 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 59781330 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 60365198 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 60518135 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 60564728 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 61408960 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 61499037 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 61575130 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 61603908 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 62230323 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 62285085 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 578841816 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 59262271 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 59622138 | tran | Ngoc Jenny | 0.2161 |
| 362366 | 59682171 | tran | Ngoc Jenny | 0.2161 |

| | | | | | |
|---|---|---|---|---|---|
| Ngoc Jenny | tran | 362366 | | 60078324 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 60846684 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 60984677 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 61196494 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 62410093 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 62941420 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 60818491 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 61083892 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 61225320 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 61710234 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 61802456 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 62001877 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 62341758 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 62446216 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 62463654 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 62600557 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 62733396 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 63247607 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 63265279 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 59749993 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 60014190 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 60208547 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 60455455 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 60716330 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 60764497 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 61687361 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 63004041 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 63108507 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 63183328 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 62544250 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 62667887 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 630968809 | 0.2161 |
| Ngoc Jenny | tran | 362366 | | 62721824 | 0.2161 |

| | |
|---|---|
| 0.2161 | |
| 0.2161 | |
| 0.2161 | |

| | | | |
|---|---|---|---|
| Ngoc Jenny | tran | 62780574 | 362366 |
| Ngoc Jenny | tran | 62926502 | 362366 |
| Ngoc Jenny | tran | 63302729 | 362366 |

| AmountPastDue | LoanStatusTypesId | DPD | MonthlyPayment | PaymentDayOfMonth | ProjectedMaturityD | DateClosed | Defaults/FeeStatus |
|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 379.89 | 24 | | NULL | 1 |
| 0 | 1 | 0 | 379.89 | 24 | | NULL | 1 |
| 0 | 1 | 0 | 379.89 | 24 | | NULL | 1 |
| 0 | 1 | 0 | 379.89 | 24 | | NULL | 1 |
| 0 | 1 | 0 | 379.89 | 24 | | NULL | 1 |
| 0 | 1 | 0 | 379.89 | 24 | | NULL | 1 |
| 0 | 1 | 0 | 379.89 | 24 | | NULL | 1 |
| 0 | 1 | 0 | 379.89 | 24 | | NULL | 1 |
| 398.88 | 1 | 16 | 379.89 | 24 | | NULL | 1 |
| 398.88 | 1 | 21 | 379.89 | 24 | | NULL | 1 |
| 398.88 | 1 | 31 | 379.89 | 24 | | NULL | 1 |
| 793.77 | 1 | 32 | 379.89 | 24 | | NULL | 1 |
| 793.77 | 1 | 33 | 379.89 | 24 | | NULL | 1 |
| 0 | 1 | 0 | 379.89 | 24 | | NULL | 1 |
| 0 | 1 | 0 | 379.89 | 24 | | NULL | 1 |
| 0 | 1 | 0 | 379.89 | 24 | | NULL | 1 |
| 0 | 1 | 0 | 379.89 | 24 | | NULL | 1 |
| 379.89 | 1 | 4 | 379.89 | 24 | | NULL | 1 |
| 379.89 | 1 | 4 | 379.89 | 24 | | NULL | 1 |
| 379.89 | 1 | 4 | 379.89 | 24 | | NULL | 1 |
| 379.89 | 1 | 5 | 379.89 | 24 | | NULL | 1 |
| 379.89 | 1 | 8 | 379.89 | 24 | | NULL | 1 |
| 398.88 | 1 | 29 | 379.89 | 24 | | NULL | 1 |
| 793.77 | 1 | 41 | 379.89 | 24 | | NULL | 1 |
| 812.76 | 1 | 57 | 379.89 | 24 | | NULL | 1 |
| 812.76 | 1 | 59 | 379.89 | 24 | | NULL | 1 |
| 1192.65 | 1 | 67 | 379.89 | 24 | | NULL | 1 |
| 1192.65 | 1 | 72 | 379.89 | 24 | | NULL | 1 |
| 0 | 1 | 0 | 379.89 | 24 | | NULL | 1 |
| 0 | 1 | 0 | 379.89 | 24 | | NULL | 1 |
| 0 | 1 | 0 | 379.89 | 24 | | NULL | 1 |

| | | | | |
|---|---|---|---|---|
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |
| NULL | 1 | | | |

| | | | | |
|---|---|---|---|---|
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 10 | 1 | 379.89 |
| 24 | 379.89 | 13 | 1 | 379.89 |
| 24 | 379.89 | 27 | 1 | 398.88 |
| 24 | 379.89 | 42 | 1 | 793.77 |
| 24 | 379.89 | 47 | 1 | 812.76 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 7 | 1 | 379.89 |
| 24 | 379.89 | 15 | 1 | 379.89 |
| 24 | 379.89 | 25 | 1 | 398.88 |
| 24 | 379.89 | 38 | 1 | 793.77 |
| 24 | 379.89 | 43 | 1 | 793.77 |
| 24 | 379.89 | 44 | 1 | 793.77 |
| 24 | 379.89 | 49 | 1 | 812.76 |
| 24 | 379.89 | 51 | 1 | 812.76 |
| 24 | 379.89 | 62 | 1 | 1192.65 |
| 24 | 379.89 | 87 | 1 | 1211.64 |
| 24 | 379.89 | 95 | 1 | 1591.53 |
| 24 | 379.89 | 98 | 1 | 1591.53 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 0 | 1 | 0 |

| | |
|---|---|
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |

| | | | | |
|---|---|---|---|---|
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 6 | 1 | 379.89 |
| 24 | 379.89 | 16 | 1 | 398.88 |
| 24 | 379.89 | 18 | 1 | 398.88 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 3 | 1 | 379.89 |
| 24 | 379.89 | 9 | 1 | 379.89 |
| 24 | 379.89 | 12 | 1 | 379.89 |
| 24 | 379.89 | 17 | 1 | 398.88 |
| 24 | 379.89 | 26 | 1 | 398.88 |
| 24 | 379.89 | 58 | 1 | 812.76 |
| 24 | 379.89 | 81 | 1 | 1211.64 |
| 24 | 379.89 | 96 | 1 | 1591.53 |
| 24 | 379.89 | 113 | 1 | 1610.52 |
| 24 | 379.89 | 115 | 1 | 1610.52 |
| 24 | 379.89 | 37 | 1 | 793.77 |
| 24 | 379.89 | 39 | 1 | 793.77 |
| 24 | 379.89 | 50 | 1 | 812.76 |
| 24 | 379.89 | 65 | 1 | 1192.65 |
| 24 | 379.89 | 71 | 1 | 1192.65 |
| 24 | 379.89 | 79 | 1 | 1211.64 |
| 24 | 379.89 | 84 | 1 | 1211.64 |
| 24 | 379.89 | 99 | 1 | 1591.53 |
| 24 | 379.89 | 100 | 1 | 1591.53 |
| 24 | 379.89 | 120 | 1 | 1610.52 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 0 | 1 | 0 |
| 24 | 379.89 | 14 | 1 | 379.89 |

| | |
|---|---|
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |

| | | | | |
|---|---|---|---|---|
| 398.88 | 1 | 22 | 379.89 | 24 |
| 398.88 | 1 | 24 | 379.89 | 24 |
| 398.88 | 1 | 28 | 379.89 | 24 |
| 793.77 | 1 | 34 | 379.89 | 24 |
| 793.77 | 1 | 35 | 379.89 | 24 |
| 812.76 | 1 | 48 | 379.89 | 24 |
| 812.76 | 1 | 52 | 379.89 | 24 |
| 1192.65 | 1 | 64 | 379.89 | 24 |
| 1211.64 | 1 | 77 | 379.89 | 24 |
| 1211.64 | 1 | 85 | 379.89 | 24 |
| 1591.53 | 1 | 94 | 379.89 | 24 |
| 379.89 | 1 | 3 | 379.89 | 24 |
| 379.89 | 1 | 11 | 379.89 | 24 |
| 398.88 | 1 | 19 | 379.89 | 24 |
| 398.88 | 1 | 23 | 379.89 | 24 |
| 398.88 | 1 | 30 | 379.89 | 24 |
| 793.77 | 1 | 36 | 379.89 | 24 |
| 793.77 | 1 | 40 | 379.89 | 24 |
| 793.77 | 1 | 45 | 379.89 | 24 |
| 812.76 | 1 | 56 | 379.89 | 24 |
| 1192.65 | 1 | 66 | 379.89 | 24 |
| 1192.65 | 1 | 69 | 379.89 | 24 |
| 1192.65 | 1 | 70 | 379.89 | 24 |
| 1211.64 | 1 | 86 | 379.89 | 24 |
| 1211.64 | 1 | 88 | 379.89 | 24 |
| 1211.64 | 1 | 89 | 379.89 | 24 |
| 1211.64 | 1 | 90 | 379.89 | 24 |
| 1591.53 | 1 | 101 | 379.89 | 24 |
| 1591.53 | 1 | 102 | 379.89 | 24 |
| 398.88 | 1 | 20 | 379.89 | 24 |
| 793.77 | 1 | 46 | 379.89 | 24 |
| 812.76 | 1 | 53 | 379.89 | 24 |
| 812.76 | 1 | 54 | 379.89 | 24 |

| | |
|---|---|
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |
| 1 | NULL |

| | | | | |
|---|---|---|---|---|
| 24 | 379.89 | 61 | 1 | 812.76 |
| 24 | 379.89 | 76 | 1 | 1192.65 |
| 24 | 379.89 | 78 | 1 | 1211.64 |
| 24 | 379.89 | 82 | 1 | 1211.64 |
| 24 | 379.89 | 104 | 1 | 1591.53 |
| 24 | 379.89 | 114 | 1 | 1610.52 |
| 24 | 379.89 | 75 | 1 | 1192.65 |
| 24 | 379.89 | 80 | 1 | 1211.64 |
| 24 | 379.89 | 83 | 1 | 1211.64 |
| 24 | 379.89 | 92 | 1 | 1211.64 |
| 24 | 379.89 | 93 | 1 | 1591.53 |
| 24 | 379.89 | 97 | 1 | 1591.53 |
| 24 | 379.89 | 103 | 1 | 1591.53 |
| 24 | 379.89 | 105 | 1 | 1591.53 |
| 24 | 379.89 | 106 | 1 | 1610.52 |
| 24 | 379.89 | 108 | 1 | 1610.52 |
| 24 | 379.89 | 111 | 1 | 1610.52 |
| 24 | 379.89 | 120 | 2 | 7284.39 |
| 24 | 379.89 | 120 | 1 | 812.76 |
| 24 | 379.89 | 55 | 1 | 812.76 |
| 24 | 379.89 | 60 | 1 | 1192.65 |
| 24 | 379.89 | 63 | 1 | 1192.65 |
| 24 | 379.89 | 68 | 1 | 1192.65 |
| 24 | 379.89 | 73 | 1 | 1211.64 |
| 24 | 379.89 | 74 | 1 | 1610.52 |
| 24 | 379.89 | 91 | 1 | 1610.52 |
| 24 | 379.89 | 116 | 1 | 1610.52 |
| 24 | 379.89 | 118 | 1 | 1591.53 |
| 24 | 379.89 | 119 | 1 | 1610.52 |
| 24 | 379.89 | 107 | 1 | 1610.52 |
| 24 | 379.89 | 109 | 1 | 1610.52 |
| 24 | 379.89 | 117 | 1 | |
| 24 | 379.89 | 110 | 1 | |

| | | |
|---|---|---|
| NULL | | 1 |
| NULL | | 1 |
| NULL | | 1 |

| | | | | |
|---|---|---|---|---|
| 1610.52 | 1 | 112 | 379.89 | 24 |
| 1610.52 | 1 | 114 | 379.89 | 24 |
| 7284.39 | 2 | 121 | 379.89 | 24 |

| DefaultReason | DefaultReasonDat | CreatedDate | CreatedUser | CreatedTransaction | ModifiedDate | ModifiedUser | ModifiedTransaction |
|---|---|---|---|---|---|---|---|
| NULL | NULL | 1/0/1900 | | 180621946 | 1/0/1900 | | 182027814 |
| NULL | NULL | | | 190456335 | | | 191418343 |
| NULL | NULL | 1/0/1900 | | 168575141 | | | 168579516 |
| NULL | NULL | 1/0/1900 | | 171923976 | 1/0/1900 | | 172823718 |
| NULL | NULL | | | 175986579 | | | 180036905 |
| NULL | NULL | | | 189314239 | | | 190146983 |
| NULL | NULL | | | 194714665 | | | 194714665 |
| NULL | NULL | | | 196400688 | 1/0/1900 | | 196400688 |
| NULL | NULL | 1/0/1900 | | 196744788 | 1/0/1900 | | 196744788 |
| NULL | NULL | | | 196744788 | 1/0/1900 | | 196918238 |
| NULL | NULL | | | 197143439 | | | 197143439 |
| NULL | NULL | | | 197143439 | | | 197143439 |
| NULL | NULL | | | 197143439 | | | 197143439 |
| NULL | NULL | | | 180036905 | 1/0/1900 | | 180621946 |
| NULL | NULL | 1/0/1900 | | 185629704 | | | 186058831 |
| NULL | NULL | | | 189114164 | 1/0/1900 | | 189114164 |
| NULL | NULL | | | 193358866 | | | 193810426 |
| NULL | NULL | 1/0/1900 | | 196400688 | 1/0/1900 | | 196400688 |
| NULL | NULL | 1/0/1900 | | 196400688 | 1/0/1900 | | 196400688 |
| NULL | NULL | 1/0/1900 | | 196400688 | | | 196400688 |
| NULL | NULL | | | 196400688 | | | 196400688 |
| NULL | NULL | | | 196400688 | 1/0/1900 | | 196400688 |
| NULL | NULL | | | 197078512 | | | 197143439 |
| NULL | NULL | 1/0/1900 | | 197143439 | | | 197143439 |
| NULL | NULL | 1/0/1900 | | 197668151 | | | 197795264 |
| NULL | NULL | 1/0/1900 | | 197795264 | 1/0/1900 | | 197795264 |
| NULL | NULL | | | 198003175 | 1/0/1900 | | 198003175 |
| NULL | NULL | 1/0/1900 | | 198003175 | | | 198152714 |
| NULL | NULL | | | 184368904 | 1/0/1900 | | 185629704 |
| NULL | NULL | | | 186058831 | | | 187118843 |
| NULL | NULL | 1/0/1900 | | 187742797 | | | 189114164 |
| NULL | NULL | 1/0/1900 | | 189114164 | | | 189114164 |

| 191602709 | 193120296 | 193958280 | 194714665 | 196400688 | 196744788 | 197078512 | 197143439 | 197523199 | 192525243 | 195486251 | 196400688 | 196744788 | 197045146 | 197143439 | 197143439 | 197143439 | 197523199 | 197668151 | 197795264 | 198485141 | 198643896 | 198704904 | 171923976 | 175986579 | 184368904 | 189114164 | 189314239 | 192339461 | 175355674 | 182469905 | 187742797 | 190456335 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 1/0/1900 |  | 1/0/1900 |  |  | 1/0/1900 |  | 1/0/1900 |  |  |  | 1/0/1900 | 1/0/1900 |  |  |  | 1/0/1900 | 1/0/1900 |  |  | 1/0/1900 |  |  | 1/0/1900 |  |  | 1/0/1900 |  | 1/0/1900 |

| 191418343 | 192525243 | 193958280 | 193958280 | 196400688 | 196714719 | 197078512 | 197143439 | 197523199 | 192339461 | 194714665 | 196400688 | 196744788 | 196998876 | 197143439 | 197143439 | 197523199 | 197523199 | 197795264 | 198451042 | 198623348 | 198680008 | 168579516 | 175355674 | 183859971 | 189114164 | 189114164 | 192218236 | 172823718 | 182027814 | 187118843 | 190146983 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | 1/0/1900 |  |  |  |  |  | 1/0/1900 |  | 1/0/1900 |  |  |  | 1/0/1900 |  |  |  |  |  | 1/0/1900 |  | 1/0/1900 |  | 1/0/1900 | 1/0/1900 | 1/0/1900 |  |  |  |  |

| NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL |

| | | | | | |
|---|---|---|---|---|---|
| 193958280 | | 193810426 | | NULL | NULL |
| 196209923 | 1/0/1900 | 195486251 | | NULL | NULL |
| 196400688 | | 196400688 | | NULL | NULL |
| 196744788 | 1/0/1900 | 196744788 | 1/0/1900 | NULL | NULL |
| 196744788 | 1/0/1900 | 196744788 | 1/0/1900 | NULL | NULL |
| 193307450 | | 193120296 | | NULL | NULL |
| 195486251 | | 195486251 | 1/0/1900 | NULL | NULL |
| 196400688 | 1/0/1900 | 196400688 | 1/0/1900 | NULL | NULL |
| 196400688 | 1/0/1900 | 196400688 | 1/0/1900 | NULL | NULL |
| 196400688 | 1/0/1900 | 196400688 | 1/0/1900 | NULL | NULL |
| 196714719 | | 196714719 | | NULL | NULL |
| 196744788 | 1/0/1900 | 196744788 | 1/0/1900 | NULL | NULL |
| 197078512 | | 197045146 | | NULL | NULL |
| 197795264 | 1/0/1900 | 197795264 | | NULL | NULL |
| 198342624 | | 198315346 | | NULL | NULL |
| 198664639 | | 198643896 | | NULL | NULL |
| 199100814 | | 199046354 | | NULL | NULL |
| 199144063 | 1/0/1900 | 199119204 | 1/0/1900 | NULL | NULL |
| 197143439 | | 197143439 | | NULL | NULL |
| 197143439 | 1/0/1900 | 197143439 | 1/0/1900 | NULL | NULL |
| 197523199 | 1/0/1900 | 197523199 | 1/0/1900 | NULL | NULL |
| 197795264 | 1/0/1900 | 197795264 | | NULL | NULL |
| 198003175 | 1/0/1900 | 198003175 | | NULL | NULL |
| 198293669 | | 198267556 | 1/0/1900 | NULL | NULL |
| 198406449 | | 198382143 | 1/0/1900 | NULL | NULL |
| 198731335 | | 198704904 | | NULL | NULL |
| 198751005 | 1/0/1900 | 198731335 | | NULL | NULL |
| 199254465 | | 199254465 | | NULL | NULL |
| 183859971 | | 182469905 | | NULL | NULL |
| 193358866 | | 193307450 | | NULL | NULL |
| 192218236 | 1/0/1900 | 191602709 | 1/0/1900 | NULL | NULL |
| 196400688 | | 196209923 | | NULL | NULL |
| 196744788 | 1/0/1900 | 196744788 | | NULL | NULL |

| | | | | | |
|---|---|---|---|---|---|
| 196918238 | 1/0/1900 | 196918238 | 1/0/1900 | NULL | NULL |
| 196998876 | | 196998876 | | NULL | NULL |
| 197078512 | | 197078512 | | NULL | NULL |
| 197143439 | | 197143439 | | NULL | NULL |
| 197143439 | | 197143439 | | NULL | NULL |
| 197523199 | | 197523199 | | NULL | NULL |
| 197668151 | 1/0/1900 | 197668151 | 1/0/1900 | NULL | NULL |
| 197795264 | 1/0/1900 | 197795264 | | NULL | NULL |
| 198251187 | | 198215077 | 1/0/1900 | NULL | NULL |
| 198436032 | | 198406449 | 1/0/1900 | NULL | NULL |
| 198623348 | 1/0/1900 | 198599920 | 1/0/1900 | NULL | NULL |
| 196400688 | | 196400688 | 1/0/1900 | NULL | NULL |
| 196714719 | | 196400688 | | NULL | NULL |
| 196744788 | 1/0/1900 | 196744788 | | NULL | NULL |
| 196998876 | | 196918238 | | NULL | NULL |
| 197143439 | | 197143439 | 1/0/1900 | NULL | NULL |
| 197143439 | | 197143439 | 1/0/1900 | NULL | NULL |
| 197143439 | 1/0/1900 | 197143439 | 1/0/1900 | NULL | NULL |
| 197523199 | | 197668151 | 1/0/1900 | NULL | NULL |
| 197668151 | 1/0/1900 | 197795264 | 1/0/1900 | NULL | NULL |
| 198003175 | | 198003175 | | NULL | NULL |
| 198003175 | 1/0/1900 | 198003175 | | NULL | NULL |
| 198003175 | | 198436032 | | NULL | NULL |
| 198451042 | | 198485141 | | NULL | NULL |
| 198500582 | | 198500582 | | NULL | NULL |
| 198516730 | | 198516730 | 1/0/1900 | NULL | NULL |
| 1985332767 | | 198751005 | | NULL | NULL |
| 198772933 | 1/0/1900 | 198772933 | 1/0/1900 | NULL | NULL |
| 1987981114 | | 196744788 | | NULL | NULL |
| 196744788 | | 197523199 | 1/0/1900 | NULL | NULL |
| 197523199 | 1/0/1900 | 197668151 | 1/0/1900 | NULL | NULL |
| 197668151 | | 197668151 | 1/0/1900 | NULL | NULL |
| 197668151 | | | | NULL | NULL |

| | | | | | |
|---|---|---|---|---|---|
| 197795264 | | 197795264 | 1/0/1900 | NULL | NULL |
| 198215077 | 1/0/1900 | 198198275 | 1/0/1900 | NULL | NULL |
| 198267556 | | 198251187 | | NULL | NULL |
| 198365317 | 1/0/1900 | 198342624 | | NULL | NULL |
| 198840557 | | 198821137 | 1/0/1900 | NULL | NULL |
| 199119204 | 1/0/1900 | 199119204 | 1/0/1900 | NULL | NULL |
| 198198275 | 1/0/1900 | 198182899 | | NULL | NULL |
| 198315346 | | 198293669 | | NULL | NULL |
| 198382143 | 1/0/1900 | 198365317 | 1/0/1900 | NULL | NULL |
| 198578561 | | 198555754 | | NULL | NULL |
| 198599920 | 1/0/1900 | 198578561 | | NULL | NULL |
| 198680008 | | 198664639 | | NULL | NULL |
| 198821137 | | 198798114 | 1/0/1900 | NULL | NULL |
| 198869596 | | 198840557 | | NULL | NULL |
| 198891145 | | 198869596 | | NULL | NULL |
| 198929954 | 1/0/1900 | 198907063 | 1/0/1900 | NULL | NULL |
| 199005793 | 1/0/1900 | 198986817 | | NULL | NULL |
| 199254465 | | 199231585 | | NULL | NULL |
| 199254465 | 1/0/1900 | 199254465 | 1/0/1900 | NULL | NULL |
| 197668151 | 1/0/1900 | 197668151 | | NULL | NULL |
| 197795264 | 1/0/1900 | 197795264 | 1/0/1900 | NULL | NULL |
| 197795264 | | 197795264 | 1/0/1900 | NULL | NULL |
| 198003175 | 1/0/1900 | 198003175 | | NULL | NULL |
| 198167868 | | 198152714 | | NULL | NULL |
| 198182899 | 1/0/1900 | 198167868 | 1/0/1900 | NULL | NULL |
| 198555754 | | 198532767 | | NULL | NULL |
| 199168263 | 1/0/1900 | 199144063 | 1/0/1900 | NULL | NULL |
| 199208139 | 1/0/1900 | 199194101 | 1/0/1900 | NULL | NULL |
| 199231585 | | 199208139 | 1/0/1900 | NULL | NULL |
| 198907063 | | 198891145 | | NULL | NULL |
| 198952789 | 1/0/1900 | 198929954 | 1/0/1900 | NULL | NULL |
| 199194101 | 1/0/1900 | 199168263 | 1/0/1900 | NULL | NULL |
| 198986817 | 1/0/1900 | 198952789 | 1/0/1900 | NULL | NULL |

| | | | | |
|---|---|---|---|---|
| NULL | NULL | 1/0/1900 | 199005793 | |
| NULL | NULL | | 199100814 | 1/0/1900 |
| NULL | NULL | 1/0/1900 | 199254465 | |
| | | | | 199046354 |
| | | | | 199119204 |
| | | | | 199278870 |

| VersionStartDate | VersionEndDate | VersionMandBit | xtPaymentDueD | PaymentDueAm | IsInCollections | BalDate | PtnBal |
|---|---|---|---|---|---|---|---|
| 1/0/1900 | 1/0/1900 | | | 379.89 | 0 | | 9393.92 |
| | | | | 379.89 | 0 | | 8068.8 |
| 1/0/1900 | | | | 379.89 | 0 | | 10000 |
| 1/0/1900 | 1/0/1900 | | | 379.89 | 0 | | 10000 |
| | | | | 379.89 | 0 | | 9597.66 |
| | | | | 379.89 | 0 | | 8306.08 |
| | | | | 0 | 0 | | 6857.15 |
| | | | | 379.89 | 0 | | 6340.5 |
| 1/0/1900 | 1/0/1900 | | | 379.89 | 1 | | 6603.11 |
| | 1/0/1900 | | | 379.89 | 1 | | 6603.11 |
| | 1/0/1900 | | | 379.89 | 1 | | 6603.11 |
| | | | | 379.89 | 1 | | 6603.11 |
| | | | | 379.89 | 1 | | 6603.11 |
| 1/0/1900 | 1/0/1900 | | | 379.89 | 0 | | 9597.66 |
| | | | | 379.89 | 0 | | 8969.5 |
| | 1/0/1900 | | | 379.89 | 0 | | 8529.42 |
| | | | | 379.89 | 0 | | 7355.84 |
| 1/0/1900 | 1/0/1900 | | | 379.89 | 1 | | 6603.11 |
| 1/0/1900 | 1/0/1900 | | | 379.89 | 1 | | 6603.11 |
| 1/0/1900 | | | | 379.89 | 1 | | 6603.11 |
| | | | | 379.89 | 1 | | 6603.11 |
| 1/0/1900 | 1/0/1900 | | | 379.89 | 1 | | 6603.11 |
| | | | | 379.89 | 1 | | 6603.11 |
| | | | | 379.89 | 1 | | 6603.11 |
| 1/0/1900 | 1/0/1900 | | | 379.89 | 1 | | 6603.11 |
| 1/0/1900 | 1/0/1900 | | | 379.89 | 1 | | 6603.11 |
| 1/0/1900 | | | | 379.89 | 1 | | 6603.11 |
| 1/0/1900 | 1/0/1900 | | | 379.89 | 0 | | 8969.5 |
| | | | | 379.89 | 0 | | 8748.92 |
| 1/0/1900 | | | | 379.89 | 0 | | 8529.42 |
| 1/0/1900 | | | | 379.89 | 0 | | 8529.42 |

| | | |
|---|---|---|
| 8068.8 | | |
| 7596.31 | | |
| 7106.6 | | |
| 7106.6 | | |
| 6603.11 | | |
| 6603.11 | | |
| 6603.11 | | |
| 6603.11 | | |
| 6603.11 | | |
| 7596.31 | | |
| 6857.15 | | |
| 6603.11 | | |
| 6603.11 | | |
| 6603.11 | | |
| 6603.11 | | |
| 6603.11 | | |
| 6603.11 | | |
| 6603.11 | | |
| 6603.11 | | |
| 6603.11 | | |
| 6603.11 | | |
| 10000 | | |
| 9797.73 | | |
| 9180.89 | | |
| 8529.42 | | |
| 8529.42 | | |
| 7837 | | |
| 9797.73 | | |
| 9393.92 | | |
| 8748.92 | | |
| 8306.08 | | |

| Value | Flag | Date |
|---|---|---|
| 379.89 | 0 | |
| 379.89 | 0 | |
| 0 | 0 | 1/0/1900 |
| 379.89 | 0 | 1/0/1900 |
| 379.89 | 1 | |
| 379.89 | 1 | 1/0/1900 |
| 379.89 | 1 | |
| 379.89 | 1 | 1/0/1900 |
| 379.89 | 1 | |
| 379.89 | 0 | 1/0/1900 |
| 379.89 | 0 | |
| 379.89 | 1 | 1/0/1900 |
| 379.89 | 1 | |
| 379.89 | 1 | 1/0/1900 |
| 379.89 | 1 | |
| 379.89 | 1 | 1/0/1900 |
| 379.89 | 1 | |
| 379.89 | 1 | 1/0/1900 |
| 379.89 | 1 | 1/0/1900 |
| 379.89 | 1 | |
| 379.89 | 1 | |
| 379.89 | 0 | 1/0/1900 |
| 379.89 | 0 | 1/0/1900 |
| 379.89 | 0 | |
| 379.89 | 0 | 1/0/1900 |
| 379.89 | 0 | |
| 379.89 | 0 | 1/0/1900 |
| 379.89 | 0 | 1/0/1900 |
| 379.89 | 0 | 1/0/1900 |
| 379.89 | 0 | |
| 379.89 | 0 | 1/0/1900 |

| 7355.84 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 7596.31 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 9180.89 | 7355.84 | 7837 | 6340.5 | 6603.11 |

| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |

| 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 0 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 0 | 379.89 |

| 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 |

| 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 | 6603.11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 | 379.89 |

| 1/0/1900 | | | 1/0/1900 | 1/0/1900 | | 1/0/1900 | | 1/0/1900 | | 1/0/1900 | | | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | | 1/0/1900 | | 1/0/1900 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/0/1900 | | | | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | | | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 | | 1/0/1900 | 1/0/1900 | 1/0/1900 | 1/0/1900 |

| 6603.11 | 6603.11 | 6603.11 |
| --- | --- | --- |

| 379.89 | 379.89 | 355.41 |
| --- | --- | --- |
| 1 | 1 | 0 |



| 1/0/1900 | 1/0/1900 |
| --- | --- |

| IntBal | LateFeeBal | NSFFeeBal | IntlDailyAccrual | IsAutoACHOn | IsBankDraftSetup | ConsumerFeeTable | MerangTransaction |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 5.561715 | 0 | 0 | 0 | 22382582 |
| 0 | 0 | 0 | 4.777172 | 0 | 0 | 0 | 36992735 |
| 136.17 | 0 | 0 | 5.920548 | 0 | 0 |  | 0 |
|  | 0 | 0 | 5.920548 | 0 | 0 | 0 | 4608329 |
| 0 | 0 | 0 | 5.682341 | 0 | 0 | 0 | 20461546 |
| 0 | 0 | 0 | 4.917654 | 0 | 0 | 0 | 34242286 |
| 7.51 | 0 | 0 | 4.059809 | 0 | 0 | 0 | 50835451 |
| 179.83 | 18.99 | 15 | 3.753923 | 0 | 0 |  | 27214532 |
| 199.38 | 18.99 | 15 | 3.909403 | 0 | 0 | 0 | 27967568 |
| 238.47 | 18.99 | 15 | 3.909403 | 0 | 0 | 0 | 28234781 |
| 242.38 | 18.99 | 15 | 3.909403 | 0 | 0 | 0 | 28833901 |
| 246.29 | 18.99 | 15 | 3.909403 | 0 | 0 | 0 | 28886665 |
| 136.38 | 0 | 0 | 3.909403 | 0 | 0 | 0 | 28948791 |
| 122.14 | 0 | 0 | 5.682341 | 0 | 0 | 0 | 6447959 |
| 121.2 | 0 | 0 | 5.310435 | 0 | 0 | 0 | 9882871 |
| 4.36 | 0 | 0 | 5.049884 | 0 | 0 | 0 | 12608228 |
| 132.92 | 0 | 15 | 4.35506 | 0 | 0 | 0 | 19814765 |
| 132.92 | 0 | 15 | 3.909403 | 0 | 0 | 0 | 56638329 |
| 132.92 | 0 | 15 | 3.909403 | 0 | 0 | 0 | 56638328 |
| 136.83 | 0 | 15 | 3.909403 | 0 | 0 | 0 | 27330949 |
| 148.56 | 0 | 15 | 3.909403 | 0 | 0 | 0 | 27386251 |
| 230.65 | 18.99 | 15 | 3.909403 | 0 | 0 | 0 | 275370089 |
| 277.57 | 18.99 | 15 | 3.909403 | 0 | 0 | 0 | 28698816 |
| 340.12 | 37.98 | 15 | 3.909403 | 0 | 0 | 0 | 29390409 |
| 347.94 | 37.98 | 15 | 3.909403 | 0 | 0 | 0 | 30309888 |
| 379.21 | 37.98 | 15 | 3.909403 | 0 | 0 | 0 | 30429170 |
| 398.76 | 37.98 | 15 | 3.909403 | 0 | 0 | 0 | 30893511 |
| 0 | 0 | 0 | 5.310435 | 0 | 0 | 0 | 31142658 |
| 0 | 0 | 0 | 5.179984 | 0 | 0 | 0 | 26680706 |
|  | 0 | 0 | 5.049884 | 0 | 0 | 0 | 29032935 |
|  | 0 | 0 | 5.049884 | 0 | 0 | 0 | 31518204 |
| 121.2 |  |  |  | 0 | 0 | 0 | 12608228 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 114.65 | 0 | 0 | 4.777172 | 0 | 0 | 0 | 15521626 |
| 9 | 0 | 0 | 4.497432 | 0 | 0 | 0 | 179080080 |
| | 0 | 0 | 4.207497 | 0 | 0 | 0 | 48139412 |
| 8.42 | 0 | 0 | 4.207497 | 0 | 0 | 0 | 22163672 |
| 156.38 | 0 | 15 | 3.909403 | 0 | 0 | 0 | 27651659 |
| 168.1 | 18.99 | 15 | 3.909403 | 0 | 0 | 0 | 27810551 |
| 222.84 | 18.99 | 15 | 3.909403 | 0 | 0 | 0 | 28589862 |
| 281.48 | 18.99 | 15 | 3.909403 | 0 | 0 | 0 | 29438936 |
| 301.02 | 37.98 | 15 | 3.909403 | 0 | 0 | 0 | 29731723 |
| 0 | 0 | 0 | 4.497432 | 0 | 0 | 0 | 42474937 |
| 8.12 | 0 | 15 | 4.059809 | 0 | 0 | 0 | 23883548 |
| 144.65 | 0 | 15 | 3.909403 | 0 | 0 | 0 | 274481810 |
| 175.92 | 0 | 15 | 3.909403 | 0 | 0 | 0 | 279128807 |
| 215.02 | 18.99 | 15 | 3.909403 | 0 | 0 | 0 | 28475385 |
| 265.84 | 18.99 | 15 | 3.909403 | 0 | 0 | 0 | 29225071 |
| 285.39 | 18.99 | 15 | 3.909403 | 0 | 0 | 0 | 24997016 |
| 289.3 | 18.99 | 15 | 3.909403 | 0 | 0 | 0 | 29554856 |
| 308.84 | 37.98 | 15 | 3.909403 | 0 | 0 | 0 | 29824924 |
| 316.66 | 37.98 | 15 | 3.909403 | 0 | 0 | 0 | 29942812 |
| 359.66 | 37.98 | 15 | 3.909403 | 0 | 0 | 0 | 30615218 |
| 457.4 | 56.97 | 15 | 3.909403 | 0 | 0 | 0 | 32014879 |
| 488.68 | 56.97 | 15 | 3.909403 | 0 | 0 | 0 | 32487228 |
| 500.4 | 56.97 | 15 | 3.909403 | 0 | 0 | 0 | 32657028 |
| | 0 | 0 | 5.920548 | 0 | 0 | 0 | 16830038 |
| 139.22 | 0 | 0 | 5.800793 | 0 | 0 | 0 | 5487688 |
| 130.45 | 0 | 0 | 5.43559 | 0 | 0 | 0 | 8682644 |
| 121.2 | 0 | 0 | 5.049884 | 0 | 0 | 0 | 12608228 |
| 121.2 | 0 | 0 | 5.049884 | 0 | 0 | 0 | 12608228 |
| 106.72 | 0 | 0 | 4.639933 | 0 | 0 | 0 | 17056827 |
| 0 | 0 | 0 | 5.800793 | 0 | 0 | 0 | 18699077 |
| 127.92 | 0 | 0 | 5.561715 | 0 | 0 | 0 | 7559105 |
| 124.13 | 0 | 0 | 5.17984 | 0 | 0 | 0 | 11204459 |
| 108.19 | 0 | 0 | 4.917654 | 0 | 0 | 0 | 14051517 |

| ID | | | | | | | |
|---|---|---|---|---|---|---|---|
| 215596286 | 0 | 0 | 0 | 4.35506 | 0 | 0 | 100.17 |
| 254977767 | 0 | 0 | 0 | 3.909403 | 0 | 0 | 3.91 |
| 274435146 | 0 | 0 | 0 | 3.909403 | 15 | 18.99 | 140.74 |
| 57661917 | 0 | 0 | 0 | 3.909403 | 15 | 18.99 | 179.83 |
| 280822994 | 0 | 0 | 0 | 4.497432 | 15 | 0 | 187.65 |
| 192205167 | 0 | 0 | 0 | 3.909403 | 0 | 0 | 107.94 |
| 53602273 | 0 | 0 | 0 | 3.909403 | 0 | 0 | 0 |
| 56604071 | 0 | 0 | 0 | 3.909403 | 0 | 0 | 129.01 |
| 56604072 | 0 | 0 | 0 | 3.909403 | 15 | 18.99 | 129.01 |
| 27593669 | 0 | 0 | 0 | 3.909403 | 15 | 18.99 | 152.47 |
| 277760880 | 0 | 0 | 0 | 3.909403 | 15 | 37.98 | 164.19 |
| 28023088 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 183.74 |
| 285536189 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 218.93 |
| 30369888 | 0 | 0 | 0 | 3.909403 | 15 | 75.96 | 344.03 |
| 31673361 | 0 | 0 | 0 | 3.909403 | 15 | 75.96 | 433.94 |
| 32547612 | 0 | 0 | 1 | 3.909403 | 15 | 18.99 | 492.58 |
| 33508785 | 0 | 0 | 0 | 3.909403 | 15 | 18.99 | 559.04 |
| 33631855 | 0 | 0 | 0 | 3.909403 | 15 | 37.98 | 566.86 |
| 291655523 | 0 | 0 | 0 | 3.909403 | 15 | 37.98 | 261.93 |
| 29280385 | 0 | 0 | 0 | 3.909403 | 15 | 37.98 | 269.75 |
| 29888014 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 312.75 |
| 307760059 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 371.39 |
| 310947708 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 394.85 |
| 31551866 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 426.12 |
| 31838880 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 445.67 |
| 32742997 | 0 | 0 | 0 | 3.909403 | 15 | 75.96 | 504.31 |
| 32807142 | 0 | 0 | 0 | 3.909403 | 15 | | 508.22 |
| 67167705 | 0 | 0 | 1 | 3.909403 | 15 | | 590.32 |
| 24463181 | 0 | 0 | 0 | 5.43559 | 0 | 0 | |
| 45296810 | 0 | 0 | 0 | 4.35506 | 0 | 0 | |
| 39758117 | 0 | 0 | 0 | 4.639933 | 0 | 0 | |
| 56316903 | 0 | 0 | 0 | 3.753923 | 0 | 0 | |
| 278585765 | 0 | 0 | 0 | 3.909403 | 15 | | 172.01 |

| ID | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28293065 | 0 | 0 | 0 | 3.909403 | 15 | 18.99 | 203.29 |
| 28414767 | 0 | 0 | 0 | 3.909403 | 15 | 18.99 | 211.11 |
| 28625935 | 0 | 0 | 0 | 3.909403 | 15 | 18.99 | 226.75 |
| 28993485 | 0 | 0 | 0 | 3.909403 | 15 | 18.99 | 250.2 |
| 29042438 | 0 | 0 | 0 | 3.909403 | 15 | 18.99 | 254.11 |
| 29785562 | 0 | 0 | 0 | 3.909403 | 15 | 37.98 | 304.93 |
| 30015441 | 0 | 0 | 0 | 3.909403 | 15 | 37.98 | 320.57 |
| 30716472 | 0 | 0 | 0 | 3.909403 | 15 | 37.98 | 367.48 |
| 31433898 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 418.31 |
| 31899241 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 449.58 |
| 32427745 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 484.77 |
| 56604073 | 0 | 0 | 0 | 3.909403 | 15 | 0 | 129.01 |
| 27705856 | 0 | 0 | 0 | 3.909403 | 15 | 0 | 160.29 |
| 28135188 | 0 | 0 | 0 | 3.909403 | 15 | 18.99 | 191.56 |
| 28352378 | 0 | 0 | 0 | 3.909403 | 15 | 18.99 | 207.2 |
| 28765167 | 0 | 0 | 0 | 3.909403 | 15 | 18.99 | 234.56 |
| 29099164 | 0 | 0 | 0 | 3.909403 | 15 | 18.99 | 258.02 |
| 29336569 | 0 | 0 | 0 | 3.909403 | 15 | 18.99 | 273.66 |
| 29615415 | 0 | 0 | 0 | 3.909403 | 15 | 18.99 | 293.21 |
| 30245199 | 0 | 0 | 0 | 3.909403 | 15 | 37.98 | 336.21 |
| 30833241 | 0 | 0 | 0 | 3.909403 | 15 | 37.98 | 375.3 |
| 30999334 | 0 | 0 | 0 | 3.909403 | 15 | 37.98 | 387.03 |
| 31047814 | 0 | 0 | 0 | 3.909403 | 15 | 37.98 | 390.94 |
| 31958092 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 453.49 |
| 32078076 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 461.31 |
| 32138273 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 465.22 |
| 32190236 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 469.13 |
| 32863538 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 512.13 |
| 32923198 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 516.04 |
| 28184099 | 0 | 0 | 0 | 3.909403 | 15 | 18.99 | 195.47 |
| 29675406 | 0 | 0 | 0 | 3.909403 | 15 | 18.99 | 297.11 |
| 30077404 | 0 | 0 | 0 | 3.909403 | 15 | 37.98 | 324.48 |
| 30141679 | 0 | 0 | 0 | 3.909403 | 15 | 37.98 | 328.39 |

| ID | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 30563779 | 0 | 0 | 0 | 3.909403 | 15 | 37.98 | 355.76 |
| 311382924 | 0 | 0 | 0 | 3.909403 | 15 | 37.98 | 414.4 |
| 311493356 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 422.22 |
| 317335494 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 437.85 |
| 33029869 | 0 | 0 | 1 | 3.909403 | 15 | 56.97 | 523.86 |
| 66597497 | 0 | 0 | 0 | 3.909403 | 15 | 75.96 | 562.95 |
| 311332688 | 0 | 0 | 0 | 3.909403 | 15 | 37.98 | 410.49 |
| 31613647 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 430.03 |
| 31786054 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 441.76 |
| 323022682 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 476.95 |
| 32366604 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 480.86 |
| 325594974 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 496.49 |
| 329835548 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 519.95 |
| 330678952 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 527.77 |
| 33113574 | 0 | 0 | 0 | 3.909403 | 15 | 75.96 | 531.68 |
| 33235547 | 0 | 0 | 0 | 3.909403 | 15 | 75.96 | 539.5 |
| 33402357 | 0 | 0 | 0 | 3.909403 | 15 | 75.96 | 551.23 |
| 33909418 | 0 | 0 | 1 | 3.909403 | 15 | 37.98 | 586.41 |
| 67167764 | 0 | 0 | 1 | 3.909403 | 15 | 37.98 | 590.32 |
| 30194565 | 0 | 0 | 0 | 3.909403 | 15 | 37.98 | 332.3 |
| 30495683 | 0 | 0 | 0 | 3.909403 | 15 | 37.98 | 351.85 |
| 30667073 | 0 | 0 | 0 | 3.909403 | 15 | 37.98 | 363.57 |
| 309482274 | 0 | 0 | 0 | 3.909403 | 15 | 56.97 | 383.12 |
| 31214333 | 0 | 0 | 0 | 3.909403 | 15 | 75.96 | 402.67 |
| 312748400 | 0 | 0 | 0 | 3.909403 | 15 | 75.96 | 406.58 |
| 32242667 | 0 | 0 | 0 | 3.909403 | 15 | 75.96 | 473.04 |
| 336930273 | 0 | 0 | 0 | 3.909403 | 15 | 75.96 | 570.77 |
| 33804304 | 0 | 0 | 1 | 3.909403 | 15 | 37.98 | 578.59 |
| 33855492 | 0 | 0 | 1 | 3.909403 | 15 | 75.96 | 582.5 |
| 33174827 | 0 | 0 | 1 | 3.909403 | 15 | 56.97 | 535.59 |
| 33293148 | 0 | 0 | 0 | 3.909403 | 15 | 75.96 | 543.41 |
| 33751314 | 0 | 0 | 1 | 3.909403 | 15 | 75.96 | 574.68 |
| 333350998 | 0 | 0 | 0 | 3.909403 | 15 | 75.96 | 547.32 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33451522 | 0 | 0 | 0 | 3.909403 | 15 | 75.96 | 555.14 |
| 335568259 | 0 | 0 | 0 | 3.909403 | 15 | 75.96 | 562.95 |
| 339967588 | 0 | 0 | 1 | 3.909403 | 15 | 75.96 | 590.32 |

| gParentTransactionId | PromotionalPer | SettlementStatus | int ExtensionStartDate | int ExtensionEndDate | ion OfferExtensionTerm | Extension | Exec into change-off Date |
|---|---|---|---|---|---|---|---|
| NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL |
| NULL | 0 | NULL | NULL | NULL | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL |
| NULL | 0 | 0 | 0 | 0 | NULL | NULL | NULL |
| NULL | 0 | 0 | 0 | 0 | NULL | NULL | NULL |
| NULL | 0 | 0 | 0 | 0 | NULL | NULL | NULL |
| NULL | 0 | 0 | 0 | 0 | NULL | NULL | NULL |
| NULL | 0 | 0 | 0 | 0 | NULL | NULL | NULL |
| NULL | 0 | 0 | 0 | 0 | NULL | NULL | NULL |
| NULL | 0 | 0 | 0 | 0 | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL |
| NULL | 0 | 0 | NULL | 0 | NULL | NULL | NULL |
| NULL | 0 | 0 | NULL | 0 | NULL | NULL | NULL |
| NULL | 0 | 0 | 0 | 0 | NULL | NULL | NULL |
| NULL | 0 | 0 | 0 | 0 | NULL | NULL | NULL |
| NULL | 0 | 0 | 0 | 0 | NULL | NULL | NULL |
| NULL | 0 | 0 | 0 | 0 | NULL | NULL | NULL |
| NULL | 0 | 0 | 0 | 0 | NULL | NULL | NULL |
| NULL | 0 | 0 | 0 | 0 | NULL | NULL | NULL |
| NULL | 0 | 0 | 0 | 0 | NULL | NULL | NULL |
| NULL | 0 | 0 | 0 | 0 | NULL | NULL | NULL |
| NULL | 0 | 0 | 0 | 0 | NULL | NULL | NULL |
| NULL | 0 | 0 | 0 | 0 | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL |
| NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | 0 | NULL | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | 0 | NULL | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NULL | 0 | 0 | 0 | 0 | | |
| NULL | NULL | NULL | NULL | NULL | NULL | NULL | 56604071 | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | NULL | |

| NULL | NULL | NULL |
| --- | --- | --- |
| NULL | NULL | NULL |
| NULL | NULL | NULL |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| 0 | 0 | 0 |
| NULL | NULL | NULL |